**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>IMPAC MORTGAGE HOLDINGS, INC.,<br>*et al.*,[1]<br><br>          Debtors. | Chapter 11<br><br>Case No. 26-10593 (CTG)<br><br>(Jointly Administered) |

**AFFIDAVIT OF PUBLICATION OF THE NOTICE OF INTERIM ORDER GRANTING
MOTION OF THE DEBTORS FOR ENTRY OF INTERIM ORDER (I) ESTABLISHING
NOTIFICATION PROCEDURES AND APPROVING RESTRICTIONS ON CERTAIN
TRANSFERS OF AND DECLARATIONS OF WORTHLESSNESS WITH RESPECT TO
INTERESTS IN THE DEBTORS AS OF THE PETITION DATE; (II) DIRECTING
THAT ANY VIOLATIONS OF THE PROCEDURES ARE VOID AB INITIO; (III)
SCHEDULING A FINAL HEARING TO CONSIDER APPROVAL OF THE MOTION
ON A FINAL BASIS; AND (IV) GRANTING RELATED RELIEF**

This Affidavit of Publication includes the sworn statements verifying that the Notice of
Interim Order Granting Motion of the Debtors for Entry of Interim Order (I) Establishing
Notification Procedures and Approving Restrictions on Certain Transfers of and Declarations of
Worthlessness with Respect to Interests in the Debtors as of the Petition Date; (II) Directing That
Any Violations of the Procedures Are Void Ab Initio; (III) Scheduling a Final Hearing to Consider
Approval of the Motion on a Final Basis; and (IV) Granting Related Relief was Published and
Incorporated by reference herein as follows:

1. In *The Wall Street Journal* on May 4, 2026 and May 5, 2026, attached hereto as
   **Exhibit A**.

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification
number, are:  Impac Mortgage Holdings, Inc. (5505); Copperfield Financial, LLC (7513); Copperfield Capital
Corporation (4920); Impac Funding Corporation (4495); Impac Commercial Capital Corporation (0090); Impac
Secured Assets Corp. (5871); IMH Assets Corp. (5301); Integrated Real Estate Service Corp. (2263); Impac
Mortgage Corp. (3937); Impac Warehouse Lending, Inc. (0541); Synergy Capital Mortgage Corp. (9071); and
Impac Warehouse Lending Group, Inc. (3488). The Debtors' mailing address is 19800 MacArthur Blvd., Suite 500,
Irvine, CA 92612.

-- 2 --

2. In *The Orange County Register* on May 5, 2026, attached hereto as **Exhibit B**.

Dated: May 19, 2026

/s/ Andrew Henchen
Andrew Henchen
Verita
222 N. Pacific Coast Highway, Suite 300
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

# AFFIDAVIT

**STATE OF NEW JERSEY**                                )
                                                                               ) ss:
**CITY OF MONMOUTH JUNCTION, in the COUNTY OF MIDDLESEX )**

I, Wayne Sidor, being duly sworn, depose and say that I am the Advertising Clerk of

the Publisher of THE WALL STREET JOURNAL, a daily national newspaper of

general circulation throughout the United States, and that the notice attached to

this Affidavit has been regularly published in THE WALL STREET JOURNAL for

National distribution for

1 insertion(s) on the following date(s): 05/04/2026 and 5/05/2026

ADVERTISER: IMPAC MORTGAGE HOLDINGS, INC

and that the foregoing statements are true and correct to the best of my knowledge.

Sworn to
before me this
5th day of
May 2026

_____Wayne Sidor_____



Notary Public

# CLOSED-END FUNDS

Listed are the 300 largest closed-end funds as measured by assets. Closed-end funds sell a limited number of shares and invest the proceeds in securities. Unlike open-end funds, closed-ends generally do not buy their shares back from investors who wish to cash in their holdings. Instead, fund shares trade on a stock exchange. NA signifies that the information is not available or not applicable. NS signifies funds not in existence for the entire period. 12 month yield is computed by dividing income dividends paid during the previous 12 months for periods ending at month-end or during the previous 52 weeks for periods ending at any time other than month-end) by the latest month-end market price adjusted for capital gains distributions. Depending on the fund category, either 12-month yield or total return is listed.

Source: LSEG

**Friday, May 1, 2026**

| Fund (SYM) | NAV | Close | Prem/Disc | 52 wk Ttl Ret |
|---|---|---|---|---|
| **General Equity Funds** | | | | |
| Adams Diversified Eq Inc ADX | 25.17 | 24.12 | -4.2 | 35.2 |
| BlackRock En Lg Cap Cr CII | 24.02 | 24.31 | +1.2 | 50.2 |
| Central Secs CET | 62.85 | 53.48 | -14.9 | 75.5 |
| CohenStrs CEOppFd Fd FOF | 13.68 | 13.98 | +2.2 | 27.1 |
| EVTxAdvDivIncm EVT | 28.58 | 26.27 | -8.0 | 26.2 |
| GabelliDiv&IncTr GDV | 32.27 | 29.41 | -8.9 | 30.4 |
| Gabelli Equity Tr GAB | 5.86 | 5.68 | -3.1 | 12.7 |
| GeneralAmer GAM | 71.23 | 64.09 | -10.0 | 38.0 |
| JHancockTaxAdvDiv HTD | 27.51 | 25.92 | -5.8 | 22.4 |
| Liberty All-Star Equity USA | 6.46 | 5.83 | -9.8 | 0.4 |
| Liberty All-Star Growth ASG | 5.80 | 5.19 | -10.5 | 12.9 |
| Royce Micro-Cap Tr RMT | 14.94 | 13.38 | -10.4 | 73.7 |
| Royce Value Trust RVT | 19.89 | 18.50 | -7.0 | 41.4 |
| Source Capital SOR | 49.12 | 46.45 | -5.4 | 1.6 |
| Special Opportunities SPE | 16.09 | 14.48 | -10.0 | 9.6 |
| Sprott Focus Trust FUND | 11.24 | 10.41 | -10.1 | 90.6 |
| SRH Total Return STEW | 22.51 | 17.83 | -20.8 | 6.0 |
| Tri-Continental TY | 38.16 | 34.25 | -10.2 | 27.5 |
| **Specialized Equity Funds** | | | | |
| abrdn Glb Prem Prop AWP | 11.92 | 11.92 | 0.0 | 13.6 |
| abrdn Global Infra Inc ASGI | 22.84 | 23.75 | +4.0 | 41.4 |
| abrdn Healthcare Invest HQH | 20.62 | 19.74 | -4.3 | 31.6 |
| abrdn Healthcare Opps THQ | 17.98 | 18.56 | +3.2 | 8.4 |
| abrdn Life Sciences Inv HQL | 19.24 | 17.55 | -8.8 | 53.1 |
| abrdn World Healthcare HQH | 12.33 | 12.58 | +2.2 | 30.4 |
| Adams Natural Resources PEO | 29.73 | 26.89 | +9.6 | 45.9 |
| ASA Gold & Prec Met Ltd ASA | 90.66 | 63.82 | NA | 121.8 |
| BlackRock Energy & Res BGR | 18.33 | 18.15 | -8.5 | 44.9 |
| BlackRock Eq Enh Div BDJ | 9.91 | 9.25 | -6.7 | 21.1 |
| BlackRock Enh Glbl Div BOE | 12.97 | 11.83 | -8.8 | 43.8 |
| BlackRock Enh Intl Div BGY | 6.31 | 5.75 | -8.9 | 33.6 |
| BlackRock ESG Cap All ECAT | 15.49 | 14.83 | -4.3 | 17.0 |
| BlackRock Hlth Sci Term BMEZ | 15.75 | 14.08 | -10.6 | 7.6 |
| BlackRock Hlth Sciences BME | 40.51 | 39.39 | -2.8 | 14.4 |
| BlackRock Res & Comm BCX | 13.30 | 12.17 | -8.5 | 24.6 |
| BlackRock Innov&Grw Term BTX | 9.34 | NA | NA | NA |
| BlackRock Sci&Tech Term BSTZ | 29.51 | 26.97 | -8.6 | 65.5 |
| Bluerock Private RE BPRE | NA | NA | NA | NA |
| CLEARBRIDGE ENGY MDS OPP EMO | NA | 51.50 | NA | 23.4 |
| ChnStrInfr UTF | 29.04 | 27.08 | -6.7 | 14.3 |
| Cohen&Steers QualInc RQI | 13.45 | 13.41 | -0.3 | 12.6 |
| CohenStrs Real Est and I RLTY | 17.23 | 15.74 | -6.6 | 12.7 |
| CohenStrs Select PrefrdInc PSF | 11.89 | 11.63 | -2.2 | 4.1 |
| CohenStrs REITPrfInc PDP | 22.02 | 21.08 | -4.3 | 5.7 |
| ColumbiaSelPrmTechGr STK | 50.80 | 49.36 | -2.8 | 90.1 |
| DNP Select Income DNP | 10.70 | 10.00 | 0.9 | 21.9 |
| Duff&Ph Util&Infra Inc Fd DPG | 10.71 | 10.20 | -4.8 | 18.3 |
| EtnVncEqtyInc EOI | 21.01 | 19.93 | -5.1 | 12.1 |
| EtnVncEqtyIncoII EOS | 24.43 | 22.49 | -7.9 | 11.8 |
| EVRskMnDvsEqInc ETJ | 9.27 | 8.53 | -8.0 | 8.1 |
| EtnVncTxMgdBuyWrtInc ETB | NA | 15.45 | NA | 24.1 |

| Fund (SYM) | NAV | Close | Prem/Disc | 52 wk Ttl Ret |
|---|---|---|---|---|
| EtnVncTxMgdBuyWrtOpp ETV | NA | 14.62 | NA | 20.8 |
| EvTxMnDvsEqInc ETY | NA | 15.00 | NA | 14.1 |
| EtnVncTxMgdGlbB ETW | 10.40 | 9.45 | -9.1 | 25.5 |
| EVTxMnGblDvEqInc EXG | 10.17 | 9.44 | -7.2 | 24.8 |
| First Tr Enhanced Eq FFA | 24.57 | 22.35 | -9.0 | 25.0 |
| Gabelli Healthcare GRX | 10.06 | 9.09 | -9.6 | 37.1 |
| Gab Utility GUT | 3.29 | 6.17 | +87.5 | 41.7 |
| GAMCOGlbl&NatRes GGN | 5.72 | 5.23 | -8.6 | 34.9 |
| GAMCO NR GLD & INC GNT | 8.59 | 8.48 | -1.3 | 54.1 |
| J-Han Finl Opptys BTO | 38.33 | 37.15 | -3.1 | 22.4 |
| KayneEnrgyInfraInc KYN | 16.42 | 14.09 | -14.2 | 23.9 |
| Neuberger Enrgy Inf & In NML | 11.69 | 10.37 | -11.3 | 34.2 |
| Neuberger Nxt Gen Conn NBXG | 15.01 | NA | NA | 31.6 |
| Neuberger Real Est Sl NRO | 3.34 | 3.04 | +0.6 | 11.1 |
| NuvCorEqAlpha JCE | 16.16 | 16.19 | NA | 21.4 |
| Nuveen Nasdaq 100 Dyn O QQQX | NA | 30.21 | NA | 35.3 |
| Nuv Real Est JRS | 9.02 | 8.18 | -9.3 | 11.2 |
| NuvS&P500DynOvFd SPXX | 20.00 | 17.69 | -11.6 | 14.1 |
| NXG Cushing Mdstrm Enrgy SRV | 50.75 | 48.47 | -4.5 | 49.8 |
| NXG NextGen Infras Inc NXG | 62.30 | 57.15 | -8.3 | 24.2 |
| ReavesUtilityIncome UTG | 43.75 | 43.14 | -1.4 | 38.2 |
| Tortoise Enrgy Infra Crp TYG | NA | 49.76 | NA | 39.0 |
| VDivInt&PremStr NFJ | NA | 14.25 | NA | 33.1 |
| V Art Int&Tech Opps AIO | NA | 24.72 | NA | 31.0 |
| XAI MadisonEquity Princ MCN | 6.51 | 6.02 | -7.6 | 18.8 |
| **Income & Preferred Stock Funds** | | | | |
| Dividend and Income BXSY | 25.91 | 16.35 | -36.9 | 41.5 |
| CalamosStratTot CSQ | 21.83 | 19.68 | -9.8 | 28.7 |
| CohenStrsLtdDurPrefdInc LDP | 22.36 | 21.00 | -6.1 | 12.9 |
| CohenStrsSelPrefdIncome PSF | 21.95 | 20.02 | -8.8 | 11.4 |
| CohenStrsTaxAvPreSecs&I PTA | 20.77 | 19.76 | -4.9 | 12.6 |
| FrstTrIntDurPrefGnc FPF | 19.34 | 16.47 | -15.3 | 12.5 |
| JHanPrefInc HPI | 15.76 | 16.31 | +3.5 | 12.0 |
| JHPrefIncII HPF | 15.62 | 16.06 | +2.8 | 10.1 |
| HnckJPfdInco II HPS | 14.08 | 14.83 | +5.3 | 12.9 |
| J-Han Prem PDT | 14.87 | 13.21 | -11.2 | 11.9 |
| LMP CapInco SCD | NA | 15.41 | NA | 10.3 |
| Nuveen Pref & Inc Opp JPC | 7.94 | 8.02 | +1.0 | 13.2 |
| Nuveen Var Rate P&I NPFD | 19.81 | 19.26 | -2.8 | 14.1 |
| TCW Strat Income TSI | 4.89 | 4.50 | -6.5 | 8.1 |
| **Convertible Sec's. Funds** | | | | |
| AdmCnvrtbl&IncFd AVK | 13.53 | 12.51 | -7.5 | 24.5 |
| Bancroft Fund Ltd BCV | 27.77 | 24.49 | -11.8 | 51.2 |
| CalamosConvHi CHY | 12.85 | 12.47 | -3.0 | 36.6 |
| CalamosConvOp CHI | 12.10 | 12.23 | +1.1 | 34.5 |
| Ellsworth G&I Fund Ltd ECF | 14.22 | 12.70 | -10.7 | 49.6 |
| V Conv & Inc NCV | NA | 16.71 | NA | 42.2 |
| V Conv & Inc II NCZ | NA | 15.11 | NA | 42.0 |
| V Div Inc & Conv ACV | NA | 24.09 | NA | 44.1 |
| V Eqty & Conv Inc NIE | NA | 26.08 | NA | 29.7 |
| **World Equity Funds** | | | | |
| India Fund IFN | 12.58 | 12.00 | -4.6 | 14.4 |
| abrdn Aus Eq IAF | 14.32 | 12.89 | +1.0 | 12.9 |
| abrdn Emg Mkts Ex-China AEF | 9.75 | 9.20 | -5.6 | 62.8 |
| abrdn Glbl Dyn Div AGD | 12.14 | 12.31 | +1.4 | 36.2 |
| abrdn Tot Dyn Div AOD | 10.66 | 10.38 | -2.5 | 38.5 |
| Allspring GI Div Opty EOD | 6.84 | 6.39 | -6.6 | 37.4 |
| BlackRock Cap Alloc Term BCAT | 16.00 | NA | NA | 24.2 |
| Calamos GloDynInc CHW | 9.43 | 8.35 | -11.5 | 36.9 |
| EV TxAdvGblDivInc ETG | 24.68 | 22.61 | -8.4 | 28.0 |
| EtnVnc TxAdvOpp ETO | 32.90 | 29.97 | -8.9 | 29.2 |
| Gabelli GI Sm&Md Cp Val GGZ | 17.91 | 16.18 | -9.7 | 39.4 |
| Gabelli Multimedia GGT | 3.83 | 4.36 | +0.7 | 17.9 |
| Highland Global Alloc HGLB | 11.70 | 8.18 | -30.1 | 11.3 |
| J-Han Hdgd Eq & Inc HEQ | 12.66 | 11.52 | -8.3 | 22.6 |
| Japan Smaller Cap JOF | 12.72 | 11.24 | -11.6 | 35.1 |
| Korea KF | 66.95 | 59.59 | -11.0 | 193.9 |

| Fund (SYM) | NAV | Close | Prem/Disc | 52 wk Ttl Ret |
|---|---|---|---|---|
| LazardGlbTotRetInc LGI | 17.86 | 17.54 | -1.8 | 24.8 |
| Mexico MXF | 24.91 | NA | NA | 46.0 |
| MS ChinaShrFd CAF | 21.98 | 18.91 | -14.0 | 48.8 |
| MS India IIF | 24.63 | 21.90 | -11.1 | -11.0 |
| New Germany GF | 12.81 | 11.61 | -9.4 | 9.1 |
| MFS Charter MCR | 6.60 | 6.04 | -8.5 | 3.6 |
| NuvCorePlusImpact NPCT | 10.88 | 10.56 | -2.9 | 11.4 |
| Nuveen Taxable Muni Inc NBB | 16.17 | 15.62 | -2.2 | 7.2 |
| Nuveen Glb Hi Inc JGH | 12.27 | NA | 11.6 | 11.6 |
| PIMCO Corp & Inc Strat PCN | 14.12 | NA | NA | 11.2 |
| PIMCO Corp & Inc Opp PTY | NA | 15.56 | -9.0 | 27.7 |
| PIMCO Dynamic Inc PDI | 19.00 | 11.25 | -14.1 | 23.7 |
| Templeton Em Mkt EMF | 22.83 | 20.70 | -9.3 | 74.3 |

| Fund (SYM) | NAV | Close | Prem | 12 Mo Yld |
|---|---|---|---|---|
| **U.S. Mortgage Bond Funds** | | | | |
| BlckRk Income BKT | 11.20 | 10.69 | -4.6 | 9.95 |
| **Investment Grade Bond Funds** | | | | |
| Angel Oak FS Inc Trm FINS | NA | 12.99 | NA | 10.5 |
| BlRck Core Bond BHK | 9.68 | 9.20 | -5.0 | 9.7 |
| BR Credit AllocInc BTZ | 11.08 | 10.93 | -1.0 | 9.7 |
| InvescoBond VBF | 16.27 | 15.04 | -7.6 | 5.5 |
| J-Han Income JHI | 12.10 | 11.17 | -8.6 | 5.4 |
| MFS Intmdt MIN | 2.64 | 2.50 | -5.3 | 5.6 |
| WesternAssetPremBd WEA | NA | 10.71 | NA | 7.3 |
| **Loan Participation Funds** | | | | |
| BR Debt Strategy DSU | 9.79 | 10.00 | +2.1 | 11.8 |
| BR F/R Inc Str FRA | 12.11 | 12.07 | -0.7 | 11.8 |
| BlackstoneLng-Sh Cr Inc BGX | NA | 11.02 | NA | 9.0 |
| BS SFR 2027 T BSL | NA | 13.14 | NA | 8.3 |
| BS St Cr 2027 Tm BGB | NA | 11.28 | NA | 8.6 |
| EtnVncFltRteInc EFT | 12.08 | 10.96 | -9.3 | 9.3 |
| EV SenFlRtTr EFR | NA | 12.40 | NA | 10.0 |
| FT/Sr Fltg Rte Inc 2 FCT | 9.84 | 9.01 | -6.1 | 11.3 |
| FS Specialty Lending Fd FSSL | NA | NA | NA | NS |
| Highland Opply & Income HFRO | 11.43 | 6.18 | -45.9 | 7.4 |
| InvDYCrOpp:A:X VTA | 9.99 | NA | NA | NA |
| InvSrInc Tr VVR | NA | 4.28 | NA | 11.7 |
| Nuveen Credit Strat Inc JQC | 5.42 | 4.84 | -10.7 | 13.1 |
| NuvFloatRateIncFd JFR | 8.42 | 7.53 | -10.6 | 13.3 |
| SOUND POINT MRD&N CAP SPMC | NA | NA | NA | NA |
| **High Yield Bond Funds** | | | | |
| abrdn Inc Credit Str ACP | 5.65 | 5.42 | -4.1 | 17.0 |
| AllianceBernGlblHiInc AWF | NA | 10.09 | -7.5 | 9.4 |
| Allspring Income Oppty EAD | 7.23 | 6.66 | -7.9 | 9.4 |
| Barings Glb Sd-HY Bd BGH | NA | 14.36 | NA | 11.9 |
| BR Corporate HY HYT | 9.31 | 8.64 | -7.2 | 10.7 |
| BlackRock Ltd Dur Inc BLW | 13.49 | 13.01 | -3.6 | 9.0 |
| BNY Mellon Strat Mun Inf DHF | 2.72 | 2.44 | -10.3 | 8.5 |
| BNY Mellon Hi Yld Strat DHY | 2.04 | 1.77 | -13.2 | 10.5 |
| Brookfield Real Asst Inc RA | 14.70 | 13.69 | -9.5 | 7.9 |
| Credit Suisse Hi Yld CIK | 2.74 | 2.57 | -6.2 | 10.5 |
| CSAM Income Fd CIK | 2.74 | 2.57 | -6.2 | 10.3 |
| DoubleLine Inc Sol DSL | 11.62 | 11.15 | -4.0 | 10.8 |
| DoubleLine YldOpps DLY | 15.26 | 14.27 | -6.5 | 9.0 |
| First Trust HY Opp 2027 FTHY | 14.19 | 13.34 | -6.1 | 11.8 |
| Franklin Univ FT | 8.97 | 8.23 | -8.2 | 6.2 |
| KKR Income Opportunities KIO | 13.11 | 11.63 | -11.3 | 13.8 |
| NeubgHgYldBdStrt NHS | 6.24 | 6.49 | +0.5 | 11.6 |
| Nuveen Global High Inc JGH | 13.72 | 12.63 | -8.0 | 11.6 |
| PGIM Global High Yield GHY | NA | 13.53 | NA | 9.3 |
| PGIM High Yield Bond SHD | 14.34 | 13.35 | NA | 9.3 |
| PGIM Sh Dur Hi Yld Opp SDHY | 18.02 | 15.22 | NA | 9.7 |
| V HiIncOpps OIA | NA | 4.02 | NA | 14.6 |
| Western Asset Hi Inc Opp HIO | NA | 3.89 | NA | 9.7 |
| Western Asset Hi Yld Opp HYI | NA | 11.28 | NA | 10.3 |
| **Other Domestic Taxable Bond Funds** | | | | |
| Allspring Multi-Sector ERC | 9.86 | 9.23 | -6.4 | 9.0 |
| Ares Dynamic Crdt Alloc ARDC | NA | 14.17 | NA | 9.7 |
| BlackRock Mlt-Sctr Inc BIT | 13.52 | 12.81 | -5.3 | 11.5 |

| Fund (SYM) | NAV | Close | Prem/Disc | 12 Mo Yld |
|---|---|---|---|---|
| BlackRock Tax Muni Bd BBN | 17.00 | 16.17 | -4.9 | 7.1 |
| DoubleLine Oppor Crdt Fd DBL | 14.82 | 14.52 | -2.0 | 8.3 |
| Franklin Ltd Dur Income FTF | 6.44 | 5.92 | -8.1 | 12.5 |
| FS Credit Opportunities FSCO | NA | 5.28 | NA | 15.0 |
| J-Han Investors JHI | 14.65 | 13.37 | -8.7 | 9.3 |
| MFS Charter MCR | 6.60 | 6.04 | -8.5 | 3.6 |
| NuvCorePlusImpact NPCT | 10.88 | 10.56 | -2.9 | 11.4 |
| Nuveen Taxable MunInc NBB | 16.17 | 15.62 | -2.2 | 7.2 |
| PIMCO Corp & Inc Opty PTY | 14.12 | NA | NA | 11.6 |
| PIMCO Corp & Inc Strat PCN | 14.12 | NA | NA | 11.2 |
| PFL | 14.75 | NA | 12.3 | 12.3 |
| PIMCO IncmStrFd PFL | 7.16 | NA | 12.1 | 12.1 |
| PIMCO IncmStrFd II PFN | 7.16 | NA | 12.1 | 12.1 |
| Putnam Mas Int PIM | 3.41 | 3.23 | -5.3 | 6.5 |
| Putnam Prem Inc PPT | 3.73 | 3.51 | -5.9 | 7.5 |
| Western Asset Dvsfd Inc WDI | NA | 14.67 | NA | 12.7 |
| Western Asset Inf-Lk Inc WIA | NA | 8.15 | NA | 5.6 |
| Western Asset Inf-Lk Dbl WIW | NA | 8.56 | NA | 6.2 |
| **World Income Funds** | | | | |
| abrdn AP IncFd FAX | 15.71 | 15.05 | -4.2 | 13.1 |
| BmdywnGLB Glb Inc Opply BWG | 8.09 | NA | 11.0 | 11.0 |
| MS EmMktDom Debt EDD | NA | 10.74 | NA | 8.3 |
| MS EmMktDomDebt EDD | 5.65 | NA | 9.0 | 9.0 |
| PIMCO Dynamic Inc Fd PDI | NA | 21.21 | NA | 7.0 |
| PIMCO Dynamic Income PDO | 17.48 | NA | 15.1 | 15.1 |
| PIMCO Dynamic Inc Opp PDO | 13.24 | NA | 13.0 | 13.0 |
| PIMCO Strat Inc RCS | NA | 5.43 | NA | 8.7 |
| Templtn Glbl Inc SABA | NA | 8.51 | NA | NE |
| Templeton Em Inc TEI | 6.87 | 6.48 | -5.7 | 13.5 |
| Virtus SH Emerg Mkts Inc EDF | NA | 5.41 | NA | 14.6 |
| Western Asset EmergDebt EMD | NA | 10.94 | NA | 8.2 |
| **National Muni Bond Funds** | | | | |
| abrdn National Muni Inc VFL | 11.28 | 10.08 | -10.6 | 5.9 |
| AllBerNatlMunInc AFB | 12.10 | 11.07 | -7.8 | 4.9 |
| BlackRock 2037 Muni Trg BMN | 25.81 | 25.10 | -2.8 | 4.4 |
| BlackRock Muni 2030 Tgt BTT | 24.63 | 22.98 | -6.7 | 2.4 |
| BR MuniAssets Fd MUA | 11.20 | 10.83 | -5.7 | 6.6 |
| BlackRock MuniHldg MHD | 12.75 | 11.72 | -8.1 | 6.0 |
| BR MuniYield Qlty MQY | 12.61 | 11.49 | -8.5 | 6.1 |
| BNY Mellon Muni Bd Infra DMB | NA | 6.34 | NA | 4.4 |
| BNY Mellon Strt Muni LEO | NA | 6.32 | NA | 4.4 |
| BNY Mellon Muni Inc MUC | NA | 6.94 | NA | 4.4 |
| DWS Muni Inc KTF | 9.18 | 9.09 | +1.0 | 6.0 |
| EVMuniBd EIM | 10.56 | 9.86 | -6.6 | 4.5 |
| EVMuniIncome EVN | 10.77 | 10.39 | -3.5 | 6.3 |
| EVNatlMuniOpptTr EOT | 18.12 | 18.98 | +4.8 | 4.5 |
| InvAdvMuncm Trl VKI | 8.94 | 8.74 | -2.2 | 7.6 |
| Invesco MuniInc Trl OIA | 6.13 | 6.01 | -1.9 | 6.8 |
| Invesco MuniOppTr VMO | 9.98 | 9.63 | -3.5 | 7.7 |
| InvescoMuTV VKQ | 10.04 | 9.64 | -4.0 | 7.7 |
| Invesco Quality Muni IQI | 10.11 | 9.38 | -7.2 | 7.3 |
| InvTrInvGrMu VGM | 10.35 | 10.24 | -1.1 | 7.5 |
| Invesco Val Muni Inc IIM | 16.29 | 15.69 | -3.7 | 6.3 |
| Nuveen Muni High Inc NMZ | 12.56 | 12.57 | +0.1 | 5.9 |
| Nuveen AMT-Fr Muni NEA | 12.10 | 11.46 | -5.2 | 5.1 |
| Nuveen AMT-Fr Qlty NUW | 14.59 | 14.47 | -0.8 | 4.5 |
| Nuveen AMT-Fr Muni Val NUW | 14.59 | 14.47 | -0.8 | 4.5 |
| Nuveen Dyn Muni Opp NDMO | 10.36 | 10.08 | -2.7 | 7.4 |
| Nuveen Muni Crdt Opps NMCO | 12.35 | 11.75 | -4.8 | 6.2 |
| Nuveen Muni Val NUV | 9.72 | 9.32 | -4.1 | 3.9 |
| Nuveen Quality Muni Inc NAD | 12.71 | 12.08 | -4.9 | 5.7 |
| Nuveen Sel TF NXP | 14.31 | 14.18 | -0.9 | 4.0 |
| NYLI MacKay DT Muni Opp MMD | 16.75 | 16.51 | -1.4 | 6.0 |
| PIMCO MuniIncm III PMX | 8.05 | 7.46 | -7.3 | 6.3 |
| Putnam Mgd Inc PMM | 7.15 | 7.04 | -1.5 | 6.0 |
| Putnam Mngd Muni Op PMO | 7.11 | 7.30 | +2.7 | 6.6 |
| RiverNorth Flx Mu Inc II RFMZ | 14.40 | 13.02 | -7.7 | 7.7 |
| RiverNorth Mgd Dur Mun RMM | 13.45 | 11.94 | -9.3 | 7.5 |
| Western Asset Mgd Muni MMU | 10.65 | 10.03 | -5.8 | 5.4 |
| Western Asset Hi Inc Mun MHF | 6.92 | 6.34 | -8.3 | 5.2 |
| **Single State Muni Bond** | | | | |
| BR MH CA Qly Fd Inc MUC | 11.64 | 12.17 | -3.1 | 4.4 |
| BR MH NJ Qly MUJ | 12.56 | 12.17 | -3.1 | 4.8 |
| BR MuniYld MI Qly MIY | 12.07 | 12.13 | +0.4 | 4.6 |
| BR MuniYld CA Qly MYC | 10.83 | 12.63 | -1.9 | 4.7 |
| BR MuniYld PA Qly MPA | 12.30 | 11.93 | -2.9 | 4.8 |
| BR MuniYld MI Qly MIY | 12.01 | 11.85 | +0.3 | 4.8 |
| InvCA ValMuInc Tr VCV | 12.01 | 11.65 | -3.0 | 6.5 |
| InvPA ValMuIncTr VPV | 12.70 | 11.60 | -6.7 | 6.7 |
| InvTrInvGrNYMu VTN | 10.85 | 10.05 | -7.4 | 6.6 |
| Nuveen AZ Qual Muni Inc NAZ | 10.41 | 10.22 | -1.8 | 5.2 |
| Nuveen CA AMT-Fr Qual NKX | 12.74 | 12.05 | -5.4 | 5.3 |
| Nuveen CA Qlty Muni Inc NAC | 11.50 | 11.93 | +0.2 | 5.5 |
| Nuveen CA Val NCA | 9.42 | 9.14 | -3.0 | 4.0 |
| Nuveen CA Qty MulInc NAC | NA | 11.45 | NA | 5.3 |
| Nuveen MD Qty Muni Inc NMY | NA | 9.94 | NA | 5.3 |
| Nuveen NY AMT-Fr Qlty NRK | 11.64 | 11.19 | -3.9 | 4.8 |
| Nuveen NY Qual Muni Inc NAN | NA | 11.45 | NA | 5.3 |
| Nuveen NJ Qual Muni Inc NXJ | NA | 12.05 | NA | 5.4 |
| Nuveen NY Val NNY | 8.84 | 8.57 | -3.1 | 4.1 |
| Nuveen OH Qual Muni Inc NUO | NA | 13.49 | NA | 4.7 |
| Nuveen PA Qual Muni Inc NPA | NA | 11.64 | NA | 5.1 |
| Nuveen VA Qty Mun Inc NPV | NA | 10.80 | NA | 4.9 |
| PIMCO CA PCQ | NA | NA | NA | NA |
| PIMCO NY Muni Inc PNI | 7.83 | 6.99 | -10.7 | 5.0 |

| Fund (SYM) | NAV | Close | Prem/Disc | 52 wk Ttl Ret |
|---|---|---|---|---|
| **General Equity Funds** | | | | |
| Alternative Strategies I | 12.76 | NA | NA | 1.5 |
| CALAMOS AKSIA HDGD STR:A | NA | NA | NA | NA |
| CALAMOS AKSIA HDGD STR:C | NA | NA | NA | NA |
| CALAMOS AKSIA HDGD STR:I | NA | NA | NA | NA |
| CALAMOS AKSIA HDGD STR:L | NA | NA | NA | NA |
| InvDYCrOpp:A | NA | NA | NA | NA |
| InvDYCrOpp:R6 | NA | NA | NA | NA |
| Invesco Sr Loan A | NA | NA | NA | NA |
| Invesco Sr Loan C | NA | NA | NA | NA |
| Invesco Sr Loan IB | NA | NA | NA | NA |
| Invesco Sr Loan Y | NA | NA | NA | NA |
| SS PRIV EQTY STRAT;A | NA | NA | NA | NA |
| SS PRIV EQTY STRAT;I | NA | NA | NA | NA |
| SS PRIV EQTY STRAT;T | NA | NA | NA | NA |
| **Specialized Equity Funds** | | | | |
| ARK Venture | 50.35 | NA | NA | 6.3 |
| AxxeMark Financial Corp BANX | 10.74 | NA | NA | NA |
| Calamos Aksia PE A Alt:A | 10.74 | NA | NA | NA |
| Calamos Aksia PE & Alt:L | 10.74 | NA | NA | NA |
| Calamos Aksia PE & Alt:I | 10.74 | NA | NA | NA |
| Calamos Aksia PE & Alt;R | NA | NA | NA | NA |
| CAP GRP KKR US EQ+;A-P | NA | NA | NA | NA |
| CAP GRP KKR US EQ+;A-P | NA | NA | NA | NA |
| CAP GRP KKR US EQ+;F-2 | NA | NA | NA | NA |
| CAP GRP KKR US EQ+;F-3 | NA | NA | NA | NA |

| Fund (SYM) | NAV | Close | Prem/Disc | 12 Mo Yld |
|---|---|---|---|---|
| CAP GRP KKR US EQ+;R-6 | NA | NA | NA | NS |
| Carlyle AlpInv Pvt Mkt:X | NA | NA | NA | NS |
| CARLYLE ALPINVEST PMS:U | NA | NA | NA | NS |
| CARLYLE ALPINVEST PMS:I | NA | NA | NA | NS |
| CASCADE PRIVATE CAP;I | 21.12 | NA | NA | 22.6 |
| CDRE GlbRIEst IGR | 4.68 | 4.75 | +1.5 | 8.2 |
| NuvClosedEndInc REID | 11.33 | NA | NA | 3.9 |
| Clarion Partners REIT:I | 11.33 | NA | NA | 1.9 |
| Clarion Partners REI I | 11.33 | NA | NA | 1.2 |
| Clarion Partners REII | 11.33 | NA | NA | 1.1 |
| Clarion Partners REI T | 11.32 | NA | NA | 0.9 |
| Connetic Venture Cap:L | NA | NA | NA | -0.7 |
| FIRST EAGLE RL EST DBT;I | 25.36 | NA | NA | 9.0 |
| Versus Cap Mlt-Fam | 23.51 | NA | NA | 2.0 |
| Versus Capital Real Asset | 11.32 | NA | NA | 7.3 |
| JACKSON REAL ASSETS;I | 11.32 | NA | NA | 7.8 |
| MEKETA INFRSTRCTR;III | 29.08 | NA | NA | 6.6 |
| MEKETA INFRSTRCTR;II | 29.08 | NA | NA | 6.0 |
| NexPoint RlEst Strat;A | 13.99 | NA | NA | -4.3 |
| NexPoint RlEst Strat;C | 13.19 | NA | NA | -5.0 |
| NexPoint RlEst Strat;Z | 15.31 | NA | NA | -4.0 |
| Pender Real Estate Crd;A | 19.66 | NA | NA | 11.4 |
| Polen Credit Opps;Inst | 9.63 | NA | NA | 11.1 |
| **Other Domestic Taxable Bond Funds** | | | | |
| AFA Private Credit Fd:A | 10.14 | NA | NA | 10.2 |
| AFA Private Credit Fund | 10.14 | NA | NA | 10.2 |
| Alternative Credit Inc:A | 8.06 | NA | NA | 10.5 |
| Alternative Credit Inc:C | 8.02 | NA | NA | 10.4 |
| Alternative Credit Inc:I | 8.06 | NA | NA | 11.6 |
| Alternative Credit Inc:W | 8.06 | NA | NA | 11.0 |
| AMG Pantheon Crdt Soln:I | NA | NA | NA | NS |
| AMG Pantheon Crdt Soln:S | NA | NA | NA | NS |
| Angel Oak Str Crdt:FI | 25.11 | NA | NA | 7.9 |
| Angel Oak Str Crdt:Inst | 25.11 | NA | NA | 7.8 |
| BR Credit Strat;A | 16.37 | NA | NA | 8.0 |
| USQ Core Real Estate | 16.37 | NA | NA | 1.2 |
| Wildermuth:I | 14.42 | NA | -85.6 | NA |
| WILSHIRE PRIV ASST;INST | 14.42 | NA | NA | NS |
| **Income & Preferred Stock Funds** | | | | |
| Calamos L/S Esty and OV CPLS | 12.51 | 13.74 | -9.6 | -1.9 |
| Flat Rock Opportunity | 14.52 | NA | NA | 2.4 |
| Versus Capital Infra Inc | 9.56 | NA | NA | 12.2 |
| Variant Alltrnt Inc;Inst | 24.77 | NA | NA | 9.3 |
| Variant Impact;Inst | 26.71 | NA | NA | NS |
| **Convertible Sec's. Funds** | | | | |
| Calmos Dyn Conv and Inc CCD | 24.18 | 24.72 | +2.2 | 51.1 |
| **World Equity Funds** | | | | |
| AMG PANTHEON INF FD;I | NA | NA | NA | NS |
| AMG Pantheon FDM:II | NA | NA | NA | NS |
| AMG PANTHEON INF FD;S | NA | NA | NA | NS |
| CalamosGlbTotRet CGO | 14.08 | 12.93 | +0.2 | 39.1 |
| Cantor Fitzgerald SI;L | 10.48 | NA | NA | 7.9 |
| Cantor Fitzgerald SI;C | 13.00 | NA | NA | 16.8 |
| CANTOR FITZGERALD INFRA:I | NA | NA | NA | NS |
| Sweater Cashmere | 24.67 | NA | NA | NS |
| HMLTN LN PRIV INFRA;I | 15.69 | NA | NA | NS |
| HMLTN LN PRIV INFRA;X | 15.69 | NA | NA | NS |
| Primark Priv Eq Fd;I | 15.99 | NA | NA | NS |
| Thornburg Inc Bldr Opps TBLD | 23.26 | 21.87 | -6.1 | 24.6 |
| VirtusTotalRetfd ZTR | NA | 5.91 | NA | 35.4 |
| **U.S. Mortgage Bond Funds** | | | | |
| Arca US Treasury | NA | NA | NA | NA |
| CATALYST/PERINI STRAT IN | NA | NA | NA | NA |
| Ellington Inc Opp:A | NA | NA | NA | NA |
| BlackRock Muni 2030 Tgt | NA | NA | NA | NA |
| Forum RE Income;Founders | NA | NA | NA | NA |
| Forum RE Income;I | NA | NA | NA | NA |
| Forum RE Income;K | NA | NA | NA | NA |
| ORGN RE CRDT;I | NA | NA | NA | NA |
| ORGN RE CRDT;O | NA | NA | NA | NA |
| **Loan Participation Funds** | | | | |
| 1WS Credit Income;Inst | NA | NA | NA | NS |
| 1WS Credit Income;Inst | NA | NA | NA | NS |
| Apollo Diversified Cd:A | NA | NA | NA | NS |
| Apollo Diversified Cd:C | NA | NA | NA | NS |
| Apollo Diversified Cd:I | NA | NA | NA | NS |
| Apollo Diversified Cd:L | NA | NA | NA | NS |
| KKR ASST BSD FIND | NA | NA | NA | NA |
| KKR ASST BSD FIND | NA | NA | NA | NA |
| LORD ABBETT FLX L | NA | NA | NA | NA |
| LORD ABBETT FLX INC;U | NA | NA | NA | NA |
| LORD ABBETT FLX INC;U2 | NA | NA | NA | NA |
| LORD ABBETT FLX INC;U3 | NA | NA | NA | NA |
| NIAGARA INCOME OPPORTS | NA | NA | NA | NA |
| Palmer Square Opp Inc | 17.59 | NA | NA | 8.4 |
| TCW DIRECT LENDING | NA | NA | NA | NA |
| TCW Direct Lending VII | NA | NA | NA | NA |
| TCW PRIV ASSET INC;U | NA | NA | NA | NA |
| TCW PRIV ASSET INC;I | NA | NA | NA | NA |
| **World Equity Funds** | | | | |
| BlueBay Destra Int'l;A | NA | NA | NA | NA |
| BlueBay Destra Int'l;I | NA | NA | NA | NA |
| Calamos Aksia AI:A | NA | NA | NA | NA |
| Calamos Aksia AI:I | NA | NA | NA | NA |
| EAGLE POINT ENH INCA | 25450 | NA | NA | NS |
| EAGLE POINT ENH INC:I | NA | NA | NA | NS |
| EAGLE POINT ENH INC:C | NA | NA | NA | NS |
| FEDERATED HRMS P&TFPS;I | 15.18 | NA | NA | NS |
| Flat Rock Core Income | 20.04 | NA | NA | NA |
| Flat Rock Enhanced Inc | 10.25 | NA | NA | NA |
| InvDYCrdOpp;A | NA | NA | NA | NA |
| InvDYCrdOpp;R6 | NA | NA | NA | NA |
| Invesco Sr Loan A | NA | NA | NA | NA |
| Invesco Sr Loan C | NA | NA | NA | NA |
| Fid MS CA Loan B | NA | NA | NA | NA |
| Fid MS CA Loan | NA | NA | NA | NA |
| Lord Abbett Crdt Opps:I | NA | NA | NA | NS |
| Monachil Credit Inc;Inst | 10.74 | NA | NA | NS |
| Nomura Alt Inc;I | 9.01 | NA | NA | 10.4 |
| Lord Abbett Crdt Opps:I | NA | NA | NA | NS |
| Octagon XAI CLO Inc:A-P | NA | NA | NA | NS |
| Octagon XAI CLO Inc:F-2 | NA | NA | NA | NS |
| OFS Company OCCI | 7.60 | NA | NA | NA |
| PC PCAAM ALT | NA | NA | NA | NS |

| Fund (SYM) | NAV | Close | Prem/Disc | 12 Mo Yld |
|---|---|---|---|---|
| PRINCIPAL PRVT CR;A | 10.25 | NA | NA | 7.1 |
| PRINCIPAL PRVT CR;INS | 10.30 | NA | NA | 6.9 |
| PRINCIPAL PRVT CR;Y | 10.34 | NA | NA | 7.1 |
| PRIVATE DEBT & INCOME;I | NA | NA | NA | NS |
| PURSUIT ASSET-BASED;I | 8.84 | NA | NA | NS |
| SEI Alternative Income;F | 9.91 | NA | NA | 7.3 |
| SEI Alternative Income;Y | 9.91 | NA | NA | 7.5 |
| SOUND POINT ALT INC;I | 20.00 | NA | NA | NS |
| Yieldstreet Alt Inc | NA | NA | NA | NS |
| **High Yield Bond Funds** | | | | |
| AB CarVal Credit Opp;Adv | 10.14 | NA | NA | 6.9 |
| AB CarVal Credit Opp;C | 10.15 | NA | NA | 6.1 |
| AB CarVal Credit Opp;I | 10.14 | NA | NA | 8.5 |
| PIMCO Flexible Cr I;A-1 | NA | NA | NA | 10.9 |
| PIMCO Flexible Cr I;A-3 | NA | NA | NA | 11.4 |
| PIMCO Flexible Cr I;Inst | NA | NA | NA | 11.6 |
| PIMCO Flexible Cr I;Inst | NA | NA | NA | 11.4 |
| Polen Credit Opps;Inst | NA | NA | NA | 11.1 |
| **Other Domestic Taxable Bond Funds** | | | | |
| AFA Private Credit Fd:A | 10.14 | NA | NA | 10.2 |
| AFA Private Credit Fund | 10.14 | NA | NA | 10.2 |
| Alternative Credit Inc:A | 8.06 | NA | NA | 10.6 |
| Alternative Credit Inc:C | 8.02 | NA | NA | 10.1 |
| Alternative Credit Inc:I | 8.06 | NA | NA | 11.4 |
| Alternative Credit Inc:W | 8.06 | NA | NA | 11.0 |
| Principal Real Asset:A | 28.89 | NA | NA | 10.6 |
| Principal Real Asset Inc | 28.89 | NA | NA | 10.9 |
| Principal Real Asset Y | 28.89 | NA | NA | 11.0 |
| Redwood RE Est;I | 25.11 | NA | NA | 7.5 |
| STEPSTONE PRIVTE MRKTS;R | NA | NA | NA | NS |
| THE PRE-IPO & GROWTH;F | 12.17 | NA | NA | NS |
| THE PRE-IPO & GROWTH;S | 12.17 | NA | NA | NS |
| The Private Shares;A | 47.45 | NA | NA | 17.2 |
| The Private Shares;I | 48.36 | NA | NA | 17.7 |
| The Private Shares;L | 46.50 | NA | NA | 17.6 |
| BR Credit Strat;A | NA | NA | NA | NS |
| BR Credit Strat;J | NA | NA | NA | NS |
| BR Credit Strat;U | 8.06 | NA | NA | 8.3 |
| BR Credit Strat;Inst | 14.42 | NA | NA | 8.6 |
| CAP GRP KKR CR PL+;A | NA | NA | NA | NS |
| CAP GRP KKR CR PL+;A-2 | NA | NA | NA | NS |
| CAP GRP KKR CR PL+;A-3 | NA | NA | NA | NS |
| CAP GRP KKR CR PL+;F-2 | NA | NA | NA | NS |
| CAP GRP KKR CR PL+;F-3 | NA | NA | NA | NS |
| CAP GRP KKR MUL-SC+;A | NA | NA | NA | NS |
| CAP GRP KKR MUL-SC+;A-3 | NA | NA | NA | NS |
| CAP GRP KKR MUL-SC+;F-2 | NA | NA | NA | NS |
| CAP GRP KKR MUL-SC+;F-3 | NA | NA | NA | NS |
| CION Ares Dvsfd Crdt;A | NA | NA | NA | NS |
| CION Ares Dvsfd Crdt;C | NA | NA | NA | NS |
| CION Ares Dvsfd Crdt;I | NA | NA | NA | NS |
| CION Ares Dvsfd Crdt;L | NA | NA | NA | NS |
| CION Ares Dvsfd Crdt;U2 | NA | NA | NA | NS |
| CNR Select Strategies | 16.65 | NA | NA | 2.0 |
| COLUMBIA CR INC OPP | 20.04 | NA | NA | 8.6 |
| COLUMBIA CR INC OPP | 20.04 | NA | NA | 8.6 |
| Diamond Hill Sec Crd | 8.06 | NA | NA | 7.6 |
| First Eagle Crdt Opps A | 22.14 | NA | NA | 8.9 |
| First Eagle Crdt Opps I | 22.02 | NA | NA | 9.2 |
| **U.S. Mortgage Bond Funds** | | | | |
| Arca US Treasury | NA | NA | NA | NA |
| Flat Rock Core Income | NA | NA | NA | NA |
| First Trust Private Cr;I | NA | NA | NA | NS |
| Franklin BSP Pvt Cr:A | 10.06 | NA | NA | 5.8 |
| Franklin BSP Pvt Cr:D | 10.08 | NA | NA | 6.3 |
| FS Credit Income;A | NA | NA | NA | NA |
| FS Credit Income;I | NA | NA | NA | NA |
| FS Credit Income;U-2 | NA | NA | NA | NA |
| JHANCOCK ASSET BSD FIND | NA | NA | NA | NA |
| JHANCOCK ASSET BSD FIND | NA | NA | NA | NA |
| JHANCOCK CLO ASSET BSD | NA | NA | NA | NA |
| KKR ASST BSD FIND | NA | NA | NA | NA |
| NYLI MacKay Hi Yld O;A2 | NA | NA | NA | NA |
| NYLI MacKay Hi Yld O;IO | NA | NA | NA | NA |
| NYLI MacKay Nu IO;A2 | NA | NA | NA | NA |
| NYLI MacKay Nu IO;IO | NA | NA | NA | NA |
| PIMCO Flex Mun Inc:A-1 | NA | NA | NA | NA |
| PIMCO Flex Mun Inc:A-3 | NA | NA | NA | NA |
| PIMCO Flex Muni Inc:Inst | NA | NA | NA | NA |
| ROCKEFELLER MUNI OPPS | 20.12 | NA | NA | 3.7 |
| **Single State Muni Bond** | | | | |
| PIMCO CA FMI;A-1 | 10.10 | NA | NA | 3.6 |
| PIMCO CA FMI;Inst | 10.10 | NA | NA | 3.6 |

---

## New to the Market

### Lockup Expirations

Below, companies whose officers and other insiders will become eligible to sell shares in their newly public companies for the first time. Such sales can move the stock's price.

| Lockup expiration | Issue date | | Symbol | Offer price($) | Offer amt ($ mil.) | Through Friday (%) | Lockup provision |
|---|---|---|---|---|---|---|---|
| May 3 | Nov. 4, '25 | BETA Technologies | BETA | 34.00 | 1167.2 | -52.2% | 180 days |
| May 4 | Nov. 4, '25 | Exzeo Group | XZO | 22.00 | 168.0 | -21.9% | 180 days |
| May 5 | Nov. 6, '25 | Evommune | EVMN | 16.00 | 172.5 | 53.1% | 180 days |
| | Nov. 6, '25 | Grupo Aeromexico SAB de CV | AERO | 19.00 | 222.8 | -43.5% | 180 days |
| | Nov. 6, '25 | BillionToOne | BLLN | 30.00 | 314.0 | 29.2% | 180 days |

Sources: LSEG Data and Analytics; Dow Jones Market Data

Continued on page B10

---

## Cash Prices | wsj.com/market-data/commodities

Friday, May 1, 2026

These prices reflect buying and selling of a variety of actual or "physical" commodities in the marketplace—separate from the futures price on an exchange, which reflects what the commodity might be worth in future months.

| | Friday |
|---|---|
| **Energy** | |
| Coal,C.Aplc.,12500Btu,1.2SO2-r,w | 87.000 |
| Coal,PwdrRvrBsn,8800Btu,0.8SO2-r,w | 15.600 |
| **Metals** | |
| **Gold, per troy oz** | |
| Engelhard industrial | 4594.00 |
| Engelhard fabricated | 4802.72 |
| Handy & Harman base | 4848.90 |
| Handy & Harman fabricated | 4848.90 |
| London fixing AM | 4848.90 |
| Maple Leaf-e | 4848.90 |
| American Eagle-e | 4848.90 |
| Mexican peso-e | 5975.92 |
| Austria crown-e | 4529.56 |
| Austria phil-e | 4848.90 |
| **Silver, troy oz.** | |
| Engelhard industrial | 74.9000 |
| Handy & Harman base | 76.1230 |
| Handy & Harman fabricated | 95.1540 |
| Coins,wholesale,$1,000 face-a | 54059 |
| **Other metals** | |
| Platinum, Engelhard industrial | 2000.0 |
| Palladium, Engelhard industrial | 1539.0 |
| Aluminum, LME, $ per metric ton | *3525.5 |
| Copper, Comex Spot | 5.9320 |
| Iron Ore, 62% Fe CFR China-s | *108.1 |
| Steel, HRC USA, FOB Midwest Mill-s | *1055.0 |
| **Battery/EV metals** | |

| | Friday |
|---|---|
| BMI Lithium Carbonate, EXW China, =99%-v,w | 55450 |
| BMI Lithium Hydroxide, EXW China, =56.5%-v,w | 22775 |
| BMI Cobalt sulphate, EXW China, >20.5%-v,w | 15435 |
| BMI Nickel Sulphate, EXW China, >22%-v,w | 4594 |
| BMI Flake Graphite, FOB China, -100 Mesh, 94-95%-v,w | 430 |
| **Fibers and Textiles** | |
| Burlap,10-oz,40-inch NY yd-n,w | 1.2000 |
| Cotton,1 1/16 std lw-md Mphs-u | 0.6853 |
| Cocoa, ICE-Futures US | *89.05 |
| Hides, hvy native steers piece fob-u | n.a. |
| Wool, 64s, staple, Terr del-u, w | n.a. |
| **Grains and Feeds** | |
| Bran, wheat middlings, KC-u, w | 93 |
| Corn, No. 2 yellow, Cent IL-bp, u | 4.5000 |
| Corn gluten meal, Midwest-u, w | n.a. |
| Cottonseed meal-u, w | n.a. |
| Hominy feed, Cent IL-u, w | n.a. |
| Meat-bonemeal, 50% pro Mnpls-u, w | 280 |
| Oats, No. 2 milling, Mnpls-u | 3.9200 |
| Rice, Long Grain Milled, No. 2 AR-u, w | 42.875 |
| Sorghum, (Milo) No. 2 Gulf-u | 8.7840 |
| Soybean Meal, Cent IL, rail, ton 48%-u, w | 332.30 |
| Soybeans, No. 1 yllw IL-bp, u | 11.7100 |
| Wheat, Spring 14%-pro Mnpls-u | 8.1400 |
| Wheat, No. 2 soft red, St. Louis-u | 6.3175 |
| Wheat - Hard - KC (USDA) $ per bu-u | 6.3000 |
| Wheat, No. 1 soft white, Portld, OR-u | 6.3000 |

| | Friday |
|---|---|
| **Food** | |
| Beef, carcass equiv. index | |
| choice 1-3,600-900 lbs.-u | 379.64 |
| select 1-3,600-900 lbs.-u | 374.84 |
| Broilers, National comp wtd. avg.-u, w | 1.2177 |
| Butter, AA, Chicago-d | 1.5950 |
| Cheddar cheese, blk, Chicago-d | 164.00 |
| Cheddar cheese, bbl, Chicago-d | 166.25 |
| Milk, Nonfat dry, Chicago-d | 70.25 |
| Coffee, Brazilian, Comp-y | 3.0702 |
| Coffee, Colombian, NY-y | 3.3144 |
| Eggs, large white, Chicago-u, w | 0.4350 |
| Flour, hard winter KC-p | 18.95 |
| Hams, 17-20 lbs, Mid-US fob-u | 0.6825 |
| Hogs, Iowa-So. Minnesota-u | 89.79 |
| Pork bellies, 12-14 lb Mid-US-u | n.a. |
| Pork loins, 13-19 lb Mid-US-u | 1.0297 |
| Steers, Tex.-Okla. Choice-u | n.a. |
| Steers, feeder, Okla. City-u, w | 465.38 |
| **Fats and Oils** | |
| Degummed corn oil, crude wtd. avg.-u, w | 0.8150 |
| Grease, choice white, Chicago-u, w | n.a. |
| Lard, Chicago-u | n.a. |
| Soybean oil, crude, Cent IL-u, w | 0.7661 |
| Tallow, bleachable, Chicago-u | 0.8550 |
| Tallow, edible, Chicago-u | n.a. |

KEY TO CODES: A=ask; B=bid; BP=country elevator bids to producers; C=corrected; D=CME; E=Manfra, Tordella & Brookes; H=American Commodities Brokerage Co; K=bi-weekly; M=monthly; N=nominal; n.a.=not available; P=Sosland Publishing; R=SNL Energy; S=Platts-TSI; T=Cotlook Limited; U=USDA; V=Benchmark Mineral Intelligence; W=weekly; Y=International Coffee Organization; Z=not quoted. *Data as of 4/30

Source: Dow Jones Market Data

---

**ADVERTISEMENT**

# The Marketplace

To advertise: 800-366-3975 or WSJ.com/classifieds

## BANKRUPTCIES

### IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

In re: IMPAC MORTGAGE HOLDINGS, INC., et al.,[1] Debtors.

Chapter 11
Case No. 26-10593 (CTG)
(Jointly Administered)

**NOTICE OF (I) COMMENCEMENT OF PREPACKAGED CHAPTER 11 BANKRUPTCY CASE, (II) COMBINED HEARING ON THE DISCLOSURE STATEMENT, CONFIRMATION OF THE PREPACKAGED JOINT CHAPTER 11 PLAN, AND RELATED MATTERS, AND (III) OBJECTION DEADLINE**

**NOTICE IS HEREBY GIVEN AS FOLLOWS:**

1. On April 24, 2026, Impac Mortgage Holdings, Inc. and certain of its affiliates (collectively, the "Debtors") commenced a solicitation of votes from Holders of Class 3 and Class 4 Claims pursuant to the Joint Prepackaged Chapter 11 Plan of Reorganization of Impac Mortgage Holdings, Inc. and Affiliates (as may be amended, supplemented or otherwise modified from time to time, the "Plan"), in connection with the Disclosure Statement for the Joint Prepackaged Chapter 11 Plan of Reorganization of Impac Mortgage Holdings, Inc. and Affiliates Thereof (as may be amended, supplemented or otherwise modified from time to time, the "Disclosure Statement").

2. On April 26, 2026 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware.

3. On the Petition Date, the Debtors filed the Plan (Docket No. 13) and the Disclosure Statement (Docket No. 9). Copies of the Plan and the Disclosure Statement may be obtained free of charge from the Debtors' Claims Agent by (a) visiting the Claims Agent's website at https://www.veritaglobal.net/ImpacMortgage; (b) calling 866-967-0676 (U.S. & Canada) or 310-751-2676 (International), or (c) sending an electronic message to impacmortgageinfo@veritaglobal.com with "In re Impac Mortgage Holdings" in the subject line and requesting a copy be provided to you, or by following the Debtors' proposed counsel, (i) Dentons US LLP, 601 S. Figueroa Street, Suite 2500, Los Angeles, CA 90017 (Attn: Tania M. Moyron, tania.moyron@dentons.com, and Van C. Durrer II, van.durrer@dentons.com) and (ii) Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, DE 19899 (Attn: Laura Davis Jones, ljones@pszjlaw.com, David M. Bertenthal, dbertenthal@pszjlaw.com, and Timothy Cairns, tcairns@pszjlaw.com); (c) counsel for the Plan Sponsor, (i) Loewenstein Sandler LLP, 1251 Avenue of the Americas, 17th Floor, New York, NY 10020 (Attn: Daniel B. Besikof, dbesikof@lowenstein.com) and (ii) Morris Nichols Arsht & Tunnell, 1201 North Market Street, 16th Floor, Wilmington, DE 19801 (Attn: Curtis S. Miller, cmiller@morrisnichols.com); (d) the Office of the United States Trustee for the District of Delaware (Attn: Benjamin A. Hackman); and (e) any other party entitled to notice under Bankruptcy Rule 2002 (collectively, the "Notice Parties"). Any such Objection must: (a) be in writing; (b) comply with the Bankruptcy Rules and Local Rules; (c) state the name and address of the objecting party and the amount and nature of the Claim or Interest held by such entity; (d) state with particularity the legal and factual basis for such objection, and, if practicable, a proposed modification to the Plan or Disclosure Statement that would resolve such objection; and (e) be filed with the Court with a proof of service and served upon the Notice Parties so as to be actually received by the Objection Deadline.

**UNLESS A RESPONSE OR OBJECTION IS TIMELY SERVED AND FILED IN ACCORDANCE WITH THIS NOTICE, IT MAY NOT BE CONSIDERED BY THE COURT.**

**YOU ARE ADVISED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION, DISCHARGE AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.**

**ENTITLEMENT TO VOTE ON THE PLAN.** In accordance with the terms of the Plan, Holders of Claims or Interests in Classes 1, 2(a), 2(b), 5, 6, 7, 8(a), and 8(b) (collectively, the "Non-Voting Classes") are (i) conclusively deemed to have accepted or rejected the Plan, as applicable, and (ii) not entitled to vote to accept or reject the Plan, as further described below.

**EXCULPATION, INJUNCTION AND RELEASE PROVISIONS IN PLAN. PLEASE BE ADVISED THAT SECTION 10 OF THE PLAN CONTAINS CERTAIN EXCULPATION, INJUNCTION AND RELEASE PROVISIONS. YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION AND INJUNCTION PROVISIONS SET FORTH IN ARTICLE 10 OF THE PLAN, AS YOUR RIGHTS MAY BE AFFECTED.**

**BINDING NATURE OF THE PLAN: IF CONFIRMED, ON THE EFFECTIVE DATE, AND EFFECTIVE AS OF THE EFFECTIVE DATE, THE PLAN WILL BIND, AND WILL BE DEEMED BINDING UPON, ALL HOLDERS OF CLAIMS AGAINST AND INTERESTS IN THE DEBTOR, AND EACH HOLDER'S RESPECTIVE SUCCESSORS AND ASSIGNS, TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, NOTWITHSTANDING WHETHER OR NOT ANY SUCH HOLDER (1) WILL RECEIVE OR RETAIN ANY PROPERTY OR INTEREST IN PROPERTY UNDER THE PLAN OR (2) VOTED TO ACCEPT OR REJECT THE PLAN.**

4. The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Impac Mortgage Holdings, Inc. (5501); Copperfield Financial, LLC (7513); Copperfield Capital Corporation (4920); Impac Funding Corporation (4495); Impac Commercial Capital Corporation (0090); Impac Secured Assets Corp. (5871); IMH Assets Corp. (5301); Integrated Real Estate Service Corp. (2263); Impac Mortgage Corp. (3937); Impac Warehouse Lending, Inc. (6541); Synergy Capital Mortgage Corp. (9071); and Impac Warehouse Lending Group, Inc. (3488). The Debtors' mailing address is 19800 MacArthur Blvd., Suite 500, Irvine, CA 92612.

**INFORMATION REGARDING THE PLAN AND DISCLOSURE STATEMENT**

**Voting Record Date.** The voting record date was April 21, 2026, which was the date for determining which Holders of Claims in Class 3 and Class 4 were entitled to vote.

**Combined Hearing.** A combined hearing to consider the adequacy of the Disclosure Statement, confirmation of the Plan, and any objections to any of the foregoing, and any other matter that may properly come before the Court, will be held before The Honorable Craig T. Goldblatt, at the Court, 824 North Market Street, 3rd Floor, Courtroom 7, Wilmington, Delaware 19801, on **May 28, 2026 at 2:00 p.m. (prevailing Eastern Time)** (the "Confirmation Hearing"). The Confirmation Hearing may be adjourned from time to time without further notice other than an announcement of the adjourned date or dates at the Confirmation Hearing, and will be available on the electronic case filing docket and the Claims Agent's website at https://www.veritaglobal.net/ImpacMortgage.

**Objections to the Plan and Disclosure Statement.** Any responses or objections (each an "Objection") to the Disclosure Statement and/or Plan must be filed with the Court and served so as to be **actually received** no later than **4:00 p.m. (prevailing Eastern Time) on May 21, 2026**, by the following parties: (a) the Debtors, 19800 MacArthur Blvd., Suite 500, Irvine, CA 92612 (Attn: Joe Joffrion, joe.joffrion@impacmail.com); (b) proposed counsel for the Debtors, (i) Dentons US LLP, 601 S. Figueroa Street, Suite 2500, Los Angeles, CA 90017 (Attn: Tania M. Moyron, tania.moyron@

### IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

In re: IMPAC MORTGAGE HOLDINGS, INC., et al.,[1] Debtors.

Chapter 11
Case No. 26-10593 (CTG)
(Jointly Administered)

**NOTICE OF INTERIM ORDER APPROVING MOTION OF THE DEBTORS FOR ENTRY OF INTERIM ORDER (I) ESTABLISHING NOTIFICATION PROCEDURES AND APPROVING RESTRICTIONS ON CERTAIN TRANSFERS OF AND DECLARATIONS OF WORTHLESSNESS WITH RESPECT TO INTERESTS IN THE DEBTORS AS OF THE PETITION DATE; (II) DIRECTING THAT ANY PURCHASE, SALE, OR OTHER TRANSFER OF INTERESTS IN DEBTORS IN VIOLATION OF THE PROCEDURES SHALL BE VOID AB INITIO; (III) SCHEDULING A FINAL HEARING TO CONSIDER APPROVAL OF THE MOTION ON A FINAL BASIS; AND (IV) GRANTING RELATED RELIEF**

ATTENTION: DIRECT OR INDIRECT HOLDERS, AND PROSPECTIVE HOLDERS, OF STOCK ISSUED BY THE DEBTORS: Upon consideration of the motion (the "Motion") of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), on April 28, 2026, the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), having jurisdiction over the chapter 11 cases (the "Chapter 11 Cases") In re Impac Mortgage Holdings, Inc., et al., No. 26-10593 (the "Chapter 11 Cases") entered the Interim Order Granting Motion of the Debtors for Entry of Interim Order (I) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of and Declarations of Worthlessness with Respect to Interests in the Debtors; (II) Directing That Any Purchase, Sale, or Other Transfer of Interests in Debtors in Violation of the Procedures are Void Ab Initio; (III) Scheduling a Final Hearing to Consider Approval of the Motion on a Final Basis; and (IV) Granting Related Relief (the "Interim Order") which established procedures (the "Procedures") with respect to transfers in the beneficial ownership (including direct and indirect) of the Common Stock and Options to acquire Beneficial Ownership of Common Stock, and scheduled a hearing on a final basis with respect to such Procedures.

In certain circumstances, the Procedures restrict transactions and declarations of worthlessness involving, and require notices of the holdings of and proposed transactions by, any person, group of persons, or entity that either (a) (i) is a Substantial Stockholder of the Common Stock; or (b) as a result of such a transaction, would become a Substantial Stockholder of the Common Stock, or (b) is a 50-Percent Shareholder. For purposes of the Procedures, a "Substantial Stockholder" is any person or entity (within the meaning of applicable regulations promulgated by the U.S. Department of the Treasury, including certain persons making a coordinated acquisition of stock) that beneficially owns (including options to acquire, counting full exercise thereof, and including direct or indirect ownership and ownership by a holder's family members) in total at least 1,645,000 shares of Common Stock (representing approximately 4.5%) of all issued and outstanding shares of Common Stock as of December 31, 2025); and "50-Percent Shareholder" is any person or entity that, at any time since December 31, 2025, has owned Beneficial Ownership of fifty percent (50%) or more of the Common Stock, as determined in accordance with § 382(g)(4)(D) of the Tax Code and the applicable Treasury Regulations

thereunder. Any prohibited acquisition, disposition with respect to, transfer of, or declaration of worthlessness with respect to Common Stock (including Options to acquire Beneficial Ownership of Common Stock itself) will be void ab initio and may lead to contempt, compensatory damages, punitive damages, or sanctions being imposed by the Bankruptcy court.

The Procedures, as approved on an interim basis and as requested on a final basis, are available on the website of Kurtzman Carson Consultants LLC, dba Verita Global, the Debtors' proposed claims agent, located at https://www.veritaglobal.net/ImpacMortgage, and on the docket of the Chapter 11 Cases, Docket No. 66, which can be accessed via PACER at https://www.pacer.gov.

A direct or indirect holder, or prospective holder, of Common Stock that may be or become a Substantial Stockholder or a 50-Percent Shareholder should consult the Procedures.

**PLEASE TAKE NOTICE** that a final hearing to consider the Motion on the Motion shall be held on **May 22, 2026, at 3:30 p.m. (prevailing Eastern Time)**, and any objections or responses to the Motion shall be in writing, filed with the Bankruptcy Court (with a copy delivered to Chambers), and served upon (i) the Debtors; (ii) proposed counsel for the Debtors; (iii) counsel for any statutory committees and creditors appointed in these Chapter 11 Cases; and (iv) counsel for the Debtors' prepetition and postpetition secured lenders, in each case so as to be received no later than **5:00 p.m. (prevailing Eastern Time) on May 15, 2026.**

**PLEASE TAKE NOTICE** that the requirements set forth in the Procedures are in addition to the requirements of applicable securities, corporate, and other laws and do not excuse non-compliance therewith.

Dated: April 29, 2026, Wilmington, DE. **PACHULSKI STANG ZIEHL & JONES LLP,** /s/ Laura Davis Jones – Laura Davis Jones (DE Bar No. 2436), David M. Bertenthal, Timothy Cairns (DE Bar No. 4228), 919 North Market Street, 17th Floor, Wilmington, DE 19899, Tel: (302) 652-4100, Email: ljones@pszjlaw.com, dbertenthal@pszjlaw.com, tcairns@pszjlaw.com -and- **DENTONS US LLP,** Tania M. Moyron (admitted pro hac vice), Van C. Durrer, II (DE Bar No. 3827), 601 S. Figueroa Street #2500, Los Angeles, CA 90017, Tel: (213) 623-9300, Email: tania.moyron@dentons.com, van.durrer@dentons.com -and- John D. Beck (admitted pro hac vice), Geoffrey M. Miller (admitted pro hac vice), 1221 Avenue of the Americas, New York, NY 10020, Tel: (212) 768-6700, Email: john.beck@dentons.com, geoffrey.miller@dentons.com, Proposed Counsel for Debtors and Debtors in Possession

The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Impac Mortgage Holdings, Inc. (5501); Copperfield Financial, LLC (7513); Copperfield Capital Corporation (4920); Impac Funding Corporation (4495); Impac Commercial Capital Corporation (0090); Impac Secured Assets Corp. (5871); IMH Assets Corp. (5301); Integrated Real Estate Service Corp. (2263); Impac Mortgage Corp. (3937); Impac Warehouse Lending, Inc. (6541); Synergy Capital Mortgage Corp. (9071); and Impac Warehouse Lending Group, Inc. (3488). The Debtors' mailing address is 19800 MacArthur Blvd., Suite 500, Irvine, CA 92612

## DEA

### LEGAL NOTICE

**DEA NOTICE OF FORFEITURE NORTHERN DISTRICT OF TEXAS**

2016 Nissan Sentra,
VN: 3N1AB7AP7GL676724.
Seized from Moises Miranda Ambriz, on 09/18/2024, at Fiesta Mart parking lot, 401 West Bolt Street, Fort Worth, Texas. Any person desiring to claim the above vehicle has 30 days from the date of first publication to file a claim with DEA at 801 Cherry Street, Suite 700, Fort Worth, Texas 76102. Attn: DEA/ARG.

## NOTICE OF SALE

**NOTICE OF UCC ARTICLE 9 PUBLIC SALE OF ASSETS AND DISPOSITION OF COLLATERAL CLNA Holdings, LLC | Cree Lighting USA LLC | E-conolight LLC | Cree Lighting Canada Corp**

Lender Sale at Public Auction **Tuesday, May 12, 2026, at 12:00 p.m.** (prevailing Eastern Standard Time)

NOTICE IS HEREBY GIVEN that LCO Holdings LLC ("Lender"), as lender to CLNA Holdings, LLC, a Delaware limited liability company, Cree Lighting USA LLC, a Delaware limited liability company, E-conolight LLC, a Delaware limited liability company, and Cree Lighting Canada Corp, a corporation organized under the laws of the Province of Nova Scotia (each a "Borrower" and collectively, the "Borrowers"), intends to offer to sell, or cause to be sold, at a public sale (the "Sale") conducted pursuant to Article 9 of the Uniform Commercial Code, as enacted in the State of Ohio (the "Code"), all of Borrowers' right, title and interest in and to, and other properties provided to qualified bidders (the "Bid Procedures"), the Sale Assets (as defined below). The Sale will be conducted on Tuesday, May 12, 2026 (Eastern), via videoconference beginning at 12:00 p.m. (prevailing Eastern Standard Time). The Sale Assets may be sold in individual lots, in combination lots, or as a whole, as Lender may determine in its discretion.

"Sale Assets" means all properties, rights, titles and interests of every kind and nature, owned, licensed or leased by each Borrower that Lender has security interests in and are capable of being conveyed pursuant to the Code, whether of tangible, real or personal and wherever located and by whomever possessed, including without limitation, all Accounts, Inventory, Equipment and Fixtures, General Intangibles, Payment Intangibles, Deposit Accounts and Goods, and Chattel Paper (each as defined in the Code), and intellectual property (including patents, trademarks and licenses) as well as equity interests in Cree Lighting USA LLC, E-conolight LLC, and Cree Lighting Canada Corp.

Borrowers are in default of their obligations under that certain Amended and Restated Loan Agreement, dated as of November 13, 2025, as amended, modified, supplemented, and restated from time to time, the "Financing Agreement"), by and among Lender, Borrowers and the other Guarantors (as each is defined in the Financing Agreement), and (ii) the other Loan Documents (as defined in the Financing Agreement). Lender has been granted a continuing, first-priority security interest in the Sale Assets to secure Borrowers' obligations under the Financing Agreement.

Pursuant to Section 9-617 of the Code, the Sale Assets sold at the Sale will be sold free and clear of Lender's liens and any subordinate security interests, but subject to any senior liens. Lender reserves the right to withdraw any or all Sale Assets from the Sale and to cancel or adjourn the Sale at any time without notice, except as announced at or prior to the Sale. Lender reserves the right to bid all or a portion of the obligations due and owing under the Financing Agreement and/or Loan Documents on some or all of the Sale Assets or any lot thereof at the Public Sale auction as provided for under the Code.

THE SALE ASSETS ARE AND WILL BE OFFERED FOR PURCHASE ON AN "AS IS, WHERE IS" BASIS, WITH ALL FAULTS, AND WITHOUT ANY RECOURSE, REPRESENTATION, GUARANTEE, OR WARRANTY OF ANY KIND OR NATURE WHATSOEVER, WHETHER EXPRESS, IMPLIED, OR STATUTORY, INCLUDING WITHOUT LIMITATION ANY WARRANTY OF MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE, QUIET ENJOYMENT, TITLE, OR POSSESSION.

Prospective bidders may bid on individual lots, combination lots, or all Sale Assets on a confidentiality agreement prior to receiving any due diligence materials or the Bid Procedures must contact Candlewood Partners, Attn: Rishi Agarwal, at ra@candlewoodpartners.com or (216) 472-6662, for the confidentiality agreement, the Bidding Procedures, and access to due diligence materials.

P2JW125000-0-B00400-1--------XA

Case 26-10593-CTG    Doc 114    Filed 05/19/26    Page 6 of 10

B4 | Tuesday, May 5, 2026

THE WALL STREET JOURNAL.

TECHNOLOGY

WSJ.com/Tech

# Palantir Posts Record Earnings, Revenue

## U.S. military used company's software in Iran war and Venezuela raid

BY HEATHER SOMERVILLE

**Palantir Technologies** soared to record quarterly revenue and profit in earnings reported on Monday, boosted by strong U.S. military demand and a rapidly growing business selling data-crunching software to U.S. corporations.

The Denver-based data-analytics company said it had $1.63 billion in sales for the first three months of this year, a year-over-year gain of 85%, beating analysts' expectations. The combination of Palantir's rising profile as a major competitor in artificial intelligence, the inroads it has paved in Washington and soaring demand from commercial customers have put the company on an earnings hot streak.

The company's first-quarter net income totaled $876 million, roughly tripling from the same period last year and beating analysts' expectations.

Palantir stock rose about 1% in after-hours trading, even as U.S. markets largely sank amid an escalation of fighting in the Middle East. Its stock is up 18% from a year ago, but sits well below its peak late last year.

Palantir sells software to c e n t r a l i z e, manage and analyze large amounts of data, helping g o v e r n m e n t agencies and private companies derive insights from disparate databases. It has become an integral part of the Defense Department's war-planning, targeting and back-office functions. The military deployed Maven Smart System, a c o m m a n d - a n d - c o n t r o l system that uses Palantir's software, in the Venezuela raid in January and the war with Iran.

The Pentagon also announced on Friday agreements to use models from eight AI companies in classified settings, which could expand the scope and capabilities of Maven. These models provide alternatives to **Anthropic**'s Claude, which has been used with Maven but was blacklisted by the Pentagon this year in a contracting dispute that is playing out in court.

Palantir also recently announced a $300 million deal with the Agriculture Department and a five-year, $1 billion agreement with the Department of Homeland Security, further embedding the company in the Trump administration's immigration-enforcement efforts.

### 85%

Palantir's quarterly sales of $1.63 billion were up this much year over year



Palantir Technologies quarterly revenue by segment
■ Government  □ Commercial

Sources: S&P Capital IQ; the company

---

# Anthropic's New AI Tool Targets Financial Crime

BY BEN GLICKMAN

An AI bot may soon be policing millions of bank accounts for financial crimes.

**Anthropic** and **Fidelity National Information Services**, or FIS, a software provider that underpins a swath of the financial system, are preparing to announce a partnership to develop new artificial-intelligence tools for banks, executives told The Wall Street Journal.

The companies have agreed to build AI agents—programs that complete tasks without the supervision of a user—for use by financial institutions. The agents will draw on FIS's financial data and systems and Anthropic's AI, Claude.

The first tool being developed is an AI agent to investigate drug traffickers, terrorists and other criminals that use the financial system, said FIS CEO Stephanie Ferris. Bank of Montreal and Amalgamated Bank will be among the first institutions to use the financial crimes agent, Ferris said, and it is expected to be widely available to clients in the second half of the year.

Anthropic engineers have been embedded within teams at FIS already, Jonathan Jager-Hyman, Anthropic's head of industries, confirmed.

Ferris said the financial crimes bot would be able to independently amass evidence for potential cases—transactions, account information and other data that can be spread across several sources—leading to significantly less cost and time per case. Human investigators will still make the decisions about cases, she added.

Banks spend billions of dollars a year on anti-money-laundering efforts, often with sprawling teams and software meant to root out financial criminals. Those efforts are required by U.S. federal law and supervised by regulators.

Trump administration officials have pledged changes to money-laundering supervision, saying they will emphasize high-risk issues and shy away from technical compliance.

Advances in AI models have triggered fears on Wall Street that many kinds of software could become obsolete. Anthropic, with a product announcement earlier this year, sent markets reeling. Investors have worried that companies in the future will opt to make their own software using AI tools, rather than buy it from providers. FIS is one of those companies whose stocks were hit by those fears and is down more than 25% this year.

---

# Coatue Starts Data-Center Land Push

BY PETER RUDEGEAIR AND KATE CLARK

Coatue Management doesn't just want to invest in the hottest artificial-intelligence companies. It wants to get in at the ground level—literally.

Philippe Laffont's $70 billion investment firm, known for big bets on tech stocks and startups, has launched a venture to buy land that will be developed for AI data centers, people familiar with the matter said. Tens of billions of dollars could be spent on the effort, the people said.

The new firm, Next Frontier, is already at work on one of its first big projects, which is buying land in Indiana for a data-center campus. Next Frontier's facilities are targeting AI customers including Anthropic.

The move is part of a push by Coatue to take part in the AI frenzy at every level. The firm has large stakes in Anthropic and OpenAI. And it has invested heavily in companies that supply infrastructure for data centers, including turbine maker **GE Vernova** and power producer Vistra.

Now, as computing capacity becomes a key constraint for AI's growth, Coatue is joining a global land grab. In the U.S. alone, there are roughly 1,500 data centers under construction, according to Pew Research Center. An estimated $7 trillion is expected to be spent on data centers globally by 2030, according to McKinsey.

Private-equity firms such as Blackstone own large developers and landlords, while "hyperscalers" like Meta Platforms and Google have borrowed billions to fund their own data-center ambitions. Last week, "Shark Tank" judge Kevin O'Leary and local partners in Utah were working on a 40,000-acre data-center venture in the state, highlighting the range of investors chasing the data-center boom. Former Energy Secretary Rick Perry and former BP CEO Bernard Looney have jumped on the data-center bandwagon, too.

A onetime McKinsey consultant and former analyst at Julian Robertson's Tiger Management, Laffont is one of the tech industry's most prominent AI bulls. His firm's structure—it manages hedge funds and venture-capital funds—allows it to put money to work in established public companies while placing futuristic AI bets on startups, like one on humanoid robot maker Sunday.

Laffont has been a guest on the All-In podcast, a fixture in Silicon Valley and a headline speaker at the most sought-after hedge-fund gathering in Palm Beach, Fla. The East Meets West conference that Laffont hosts annually in Montecito, Calif., brings together VIPs from both Wall Street and the tech world.

Coatue has made billions of dollars of investments in a number of data-center startups around the world, including Australia's Firmus, Singapore's DayOne and Brazil's Scala Data Centers. It has also owned big stakes in AI cloud company CoreWeave and Hut 8, a bitcoin miner turned data-center developer.

Robert Yin, a partner at Coatue focused on AI infrastructure, and Peter Wallace, a longtime Blackstone executive who recently joined Coatue as head of private investments, are leading Next Frontier, people familiar with the matter said. Laffont is also overseeing the business and personally funding it, alongside capital from the firm's management company and other outside investors, one of the people said.

Next Frontier was formed last year and started acquiring land with access to huge amounts of power this year. In recent months, the new company forged a joint venture with Fluidstack, a "neocloud" that offers AI computing services for companies including Anthropic. That venture raised $5.7 billion in a sale of junk bonds, with proceeds going toward buying land and developing a 430 megawatt data-center complex in New Lebanon, Ind.

Meanwhile, Coatue continues to be an aggressive investor in AI labs. In February, the firm co-led an investment in Anthropic that valued the developer of Claude at $380 billion. It has advised the company on its data-center strategy.

OpenAI and Anthropic are racing to secure the computing power needed to support the rapid growth of their AI models.



**Coatue's Philippe Laffont**

RICHARD DREW/AP

---



BLOOMBERG NEWS

**Uber**
STATUS
Operating with customers
FLEET
300 vehicles
● Operating
○ Planned expansion

Note: Customers book Waymo, Zoox and other vehicles through the Uber app.
Source: the company



FRANK HOERMANN/SVEN SIMON/DPA/ZUMA PRESS

**Volkswagen's Moia**
STATUS
Testing with human safety drivers
FLEET
30 vehicles
● Operating



NURO

**Nuro**
STATUS
Testing
FLEET
100 vehicles
● Operating

Note: Austin, Texas is currently only testing vehicles with no current plans for commercial operations.
Source: the company



YONHAP NEWS/ZUMA PRESS

**Hyundai's Motional**
STATUS
Operating with customers
FLEET
200 vehicles
● Operating

Note: Fleet in Las Vegas is planned to exceed 200 by the end of 2026.
Source: the company

**Amazon's Zoox**
STATUS
Awaiting regulatory approval
FLEET
100 vehicles
● Operating
○ Planned expansion





Note: Rides in Los Angeles and Las Vegas to be booked through the Uber app.
Source: the company

---

# Robotaxi Industry Takes Off

*Continued from page B1*

wheels, so they need a special exemption from federal vehicle standards.

Zoox is currently awaiting approval to offer paid rides.

Since adding its self-driving arm in 2020, Uber has pivoted from trying to develop its own robotic cars to joining up with outside companies, sometimes by buying stakes in those companies or agreeing to purchase vehicles outright.

The strategy marks a departure for a company that built itself on being an asset-light aggregator of private vehicles.

Uber recently signed deals to buy tens of thousands of vehicles from EV makers **Rivian** and **Lucid**.

Today, Uber has more than two dozen partnerships with carmakers and other robotaxi providers, including Waymo, Zoox and smaller players such as Moia and Motional.

Moia is the robotaxi subsidiary of German carmaker **Volkswagen**, which was established in 2016 to fend off threats from tech upstarts that predicted an end to personal car ownership.

The company's vehicles are based on the ID. Buzz electric van, which itself is inspired by one of German company's most distinctive machines, the Volkswagen bus.

Moia has been testing vehicles and says it aims to launch services in Los Angeles through the Uber app and in Orlando, Fla., through Beep in 2026.

The company has said it is targeting a fleet of around 100 vehicles by early next year.

Motional is the robotaxi arm of South Korea's Hyundai Motor Group.

The company has been testing autonomous vehicles in Las Vegas since 2021.



**The design of Zoox robotaxis distinguishes them visually.**

JOEL ANGEL JUAREZ/REUTERS

---

**ADVERTISEMENT**

## The Marketplace

To advertise: 800-366-3975 or WSJ.com/classifieds

### BANKRUPTCIES

IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

In re: IMPAC MORTGAGE HOLDINGS, et al.,[1] Debtors.
Chapter 11
Case No. 26-10593 (CTG)
(Jointly Administered)

NOTICE OF INTERIM ORDER GRANTING MOTION OF THE DEBTORS FOR ENTRY OF INTERIM ORDER (I) ESTABLISHING NOTIFICATION PROCEDURES AND APPROVING RESTRICTIONS ON CERTAIN TRANSFERS OF AND DECLARATIONS OF WORTHLESSNESS WITH RESPECT TO INTERESTS IN THE DEBTORS AS OF THE PETITION DATE; (II) DIRECTING THAT ANY VIOLATIONS OF THE PROCEDURES ARE VOID AB INITIO; (III) SCHEDULING A FINAL HEARING TO CONSIDER APPROVAL OF THE MOTION ON A FINAL BASIS; AND (IV) GRANTING RELATED RELIEF ATTENTION DIRECT OR INDIRECT HOLDERS, AND PROSPECTIVE HOLDERS, OF STOCK ISSUED BY THE DEBTORS:

Upon consideration of the motion (the "Motion") of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), on April 28, 2026, the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), having jurisdiction over the chapter 11 cases of the Debtors, captioned as In re Impac Mortgage Holdings, Inc., et al., No. 26-10593 (the "Chapter 11 Cases"), entered the Interim Order Granting Motion of the Debtors for Entry of Interim Order (I) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of and Declarations of Worthlessness with Respect to Interests in the Debtors as of the Petition Date; (II) Directing That Any Violations of the Procedures are Void Ab Initio; (III) Scheduling a Final Hearing to Consider Approval of the Motion on a Final Basis; and (IV) Granting Related Relief [Docket No. 66] (with all exhibits attached thereto, the "Interim Order") which established procedures (the "Procedures") with respect to transfers in the beneficial ownership (including direct and indirect) of the Common Stock and Options to acquire Beneficial Ownership of Common Stock, and scheduled a hearing on a final basis with respect to such Procedures.

In certain circumstances, the Procedures restrict transactions and declarations of worthlessness involving, and require notices of the holdings of and proposed transactions by, any person, group of persons, or entity that either (a) (i) is a Substantial Stockholder of the Common Stock, or (ii) as a result of such a transaction, would become a Substantial Stockholder of the Common Stock, or (b) is a 50-Percent Shareholder. For purposes of the Procedures, a "Substantial Stockholder" is any person or entity (within the meaning of applicable regulations promulgated by the U.S. Department of the Treasury, including certain persons making a coordinated acquisition of stock) that beneficially owns (including options to acquire, assuming full exercise thereof, and including direct or indirect ownership and ownership by a holder's family members) in total at least 1,645,000 shares of Common Stock (representing approximately 4.5%) of all issued and outstanding shares of Common Stock as of December 31, 2025); and "50-Percent Shareholder" is any person or entity that, at any time since December 31, 2025, has owned Beneficial Ownership of fifty percent (50%) or more of the Common Stock, as determined in accordance with § 382(g)(4)(D) of the Tax Code and the applicable Treasury Regulations

thereunder. Any prohibited acquisition, disposition, trading in, transfer of, or declaration of worthlessness with respect to Common Stock (including Options to acquire Beneficial Ownership of Common Stock) will be null and void ab initio and may lead to contempt, compensatory damages, punitive damages, or sanctions being imposed by the Bankruptcy Court.

The Procedures, as approved on an interim basis and as requested on a final basis, are available on the website of Kurtzman Carson Consultants LLC, dba Verita Global, the Debtors' proposed claims agent, located at https://www.veritaglobal.net/ImpacMortgage, and on the docket of the Chapter 11 Cases, Docket No. 66, which can be accessed via PACER at https://www.pacer.gov.

A direct or indirect holder, or prospective holder, of Common Stock that may be or become a Substantial Stockholder or a 50-Percent Shareholder should consult the Procedures.

PLEASE TAKE NOTICE that a final hearing on the Motion shall be held on May 22, 2026, at 3:30 p.m. (prevailing Eastern Time), and any objections or responses to the Motion shall be in writing, filed with the Bankruptcy Court (with a copy delivered to Chambers), and served (upon) (i) the Debtors; (ii) proposed counsel for the Debtors; (iii) counsel for any statutory committee of unsecured creditors appointed in these Chapter 11 Cases; and (iv) counsel for the Debtors' prepetition and postpetition secured lenders, in each case so as to be received no later than 5:00 p.m. (prevailing Eastern Time) on May 15, 2026.

PLEASE TAKE NOTICE that the requirements set forth in the Procedures are in addition to the requirements of applicable securities, corporate, and other laws and do not excuse non-compliance therewith.

Dated: April 29, 2026, Wilmington, DE PACHULSKI STANG ZIEHL & JONES LLP /s/ Laura Davis Jones , Laura Davis Jones (DE Bar No. 2436), David M. Bertenthal, Timothy Cairns (DE Bar No. 4228), 919 North Market Street, 17th Floor, Wilmington, DE 19899, Tel: (302) 652-4100, Email: ljones@pszjlaw.com, dbertenthal@pszjlaw.com, tcairns@pszjlaw.com -and- DENTONS US LLP, Tania M. Moyron (admitted pro hac vice), Van C. Durrer, II (DE Bar No. 3827), 601 S. Figueroa Street #2500, Los Angeles, CA 90017, Tel: (213) 623-9300, Email: tania.moyron@dentons.com, van.durrer@dentons.com -and-John D. Beck (admitted pro hac vice), Geoffrey M. Miller (admitted pro hac vice), 1221 Avenue of the Americas, New York, NY 10020,Tel: (212) 768-6700, Email: john.beck@dentons.com, geoffrey.miller@dentons.com, Proposed Counsel for Debtors and Debtors in Possession

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Impac Mortgage Holdings, Inc. (5505); Copperfield Financial, LLC (7513); Copperfield Capital Corporation (4920); Impac Funding Corporation (4495); Impac Commercial Capital Corporation (0090); Impac Secured Assets Corp. (5871); IMH Assets Corp. (5301); Integrated Real Estate Service Corp. (2263); Impac Mortgage Corp. (3937); Impac Warehouse Lending, Inc. (0541); Synergy Capital Mortgage Corp. (9071); and Impac Warehouse Lending Group, Inc. (3488). The Debtors' mailing address is 19800 MacArthur Blvd., Suite 500, Irvine, CA 92612.

Capitalized terms used but not otherwise defined herein have the same meanings ascribed to such terms in the Interim Order or the Motion, as applicable.

### NOTICE OF SALE

FEAC Agent, LLC         April 30, 2026
500 Boylston Street, Suite 1250, Boston, MA 02116

To: Addressees listed on Schedule 1 hereto
From: FEAC Agent, LLC, as Agent, 500 Boylston Street, Suite 1250, Boston, MA 02116

We will sell the "Collateral" described on Schedule 2 hereto to the highest qualified bidder in public (the "Foreclosure Auction") as follows:

Day and Date: May 11, 2026
Time: 10:00 a.m. Prevailing Eastern Time
Place: Offices of Winston & Strawn LLP
200 Park Avenue, New York, NY 10166

We may postpone or cancel the Foreclosure Auction as set forth in a further notice by email to the addressees on Schedule 1 hereto. As of March 11, 2026, the outstanding amount of secured senior indebtedness of the Debtor was not less than $80,769,166, plus all other accrued and accruing interest, fees, expenses and other obligations. Bids of less than $35,000,000 for the Collateral listed on Schedule 2 will not be considered. Questions regarding the Foreclosure Auction should be directed to FEAC Agent, LLC, as Agent, at the contact information above, with a copy to: Winston & Strawn LLP, 200 Park Ave., New York, NY 10166, Attn: Greg Gartland, David Baroni, Dan Drobnick, Email: ggartland@winston.com, dbaroni@winston.com, ddrobnick@winston.com.

Schedule 1: Addressees (On file with FEAC Agent, LLC)
Schedule 2: Collateral Description
1. 100% of the equity interests in Hess Broadband LLC and High Point Utilities, L.L.C. held by TriStruX LLC.
For the avoidance of doubt, Schedule 2 does not include any assets not owned by the Debtor or which is not subject to a valid lien in favor of the Secured Party.



THE WALL STREET JOURNAL

# THE MARKETPLACE

ADVERTISE TODAY

(800) 366-3975

For more information visit:
wsj.com/classifieds

© 2026 Dow Jones & Company, Inc.
All Rights Reserved.

# Exhibit B

**The Orange County Register**
1771 S. Lewis Street
Anaheim, CA 92805
714-796-2209

**PROOF OF PUBLICATION**
Legal No.  **0011791700**

**FILE NO. Case No. 26-10593 (CTG)**

## AFFIDAVIT OF PUBLICATION

STATE OF CALIFORNIA,

County of Orange
} **SS.**

I am a citizen of the United States and a resident of the County aforesaid; I am over the age of eighteen years, and not a party to or interested in the above entitled matter. I am the principal clerk of The Orange County Register, a newspaper of general circulation, published in the city of Santa Ana, County of Orange, and which newspaper has been adjudged to be a newspaper of general circulation by the Superior Court of the County of Orange, State of California, under the date of November 19, 1905, Case No. A-21046, that the notice, of which the annexed is a true printed copy, has been published in each regular and entire issue of said newspaper and not in any supplement thereof on the following dates, to wit:

**05/05/2026**

I certify (or declare) under the penalty of perjury under the laws of the State of California that the foregoing is true and correct:

Executed at Anaheim, Orange County, California, on Date: May 05, 2026.

_____
Signature

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

In re:  IMPAC MORTGAGE
HOLDINGS, INC., *et al.*,[1]
Debtors.

Chapter 11
Case No. 26-10593 (CTG)
(Jointly Administered)

**NOTICE OF INTERIM ORDER GRANTING MOTION OF THE DEBTORS FOR ENTRY OF INTERIM ORDER (I) ESTABLISHING NOTIFICATION PROCEDURES AND APPROVING RESTRICTIONS ON CERTAIN TRANSFERS OF AND DECLARATIONS OF WORTHLESSNESS WITH RESPECT TO INTERESTS IN THE DEBTORS AS OF THE PETITION DATE; (II) DIRECTING THAT ANY VIOLATIONS OF THE PROCEDURES ARE VOID AB INITIO; (III) SCHEDULING A FINAL HEARING TO CONSIDER APPROVAL OF THE MOTION ON A FINAL BASIS; AND (IV) GRANTING RELATED RELIEF**

**ATTENTION DIRECT OR INDIRECT HOLDERS, AND PROSPECTIVE HOLDERS, OF STOCK ISSUED BY THE DEBTORS:**

Upon consideration of the motion (the "Motion") of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), on April 28, 2026, the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), having jurisdiction over the chapter 11 cases of the Debtors, captioned as *In re Impac Mortgage Holdings, Inc., et al.*, No. 26-10593 (the "Chapter 11 Cases"), entered the *Interim Order Granting Motion of the Debtors for Entry of Interim Order (I) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of and Declarations of Worthlessness with Respect to Interests in the Debtors as of the Petition Date; (II) Directing That Any Violations of the Procedures are Void Ab Initio; (III) Scheduling a Final Hearing to Consider Approval of the Motion on a Final Basis; and (IV) Granting Related Relief* [Docket No. 66] (with all exhibits attached thereto, the "Interim Order")[2] which established procedures (the "Procedures") with respect to transfers in the beneficial ownership (including direct and indirect) of the Common Stock and Options to acquire Beneficial Ownership of Common Stock, and scheduled a hearing on a final basis with respect to such Procedures.

In certain circumstances, the Procedures restrict transactions and declarations of worthlessness involving, and require notices of the holdings of and proposed transactions by, any person, group of persons, or entity that either (a) (i) is a Substantial Stockholder of the Common Stock, or (ii) as a result of such a transaction, would become a Substantial Stockholder of the Common Stock, or (b) is a 50-Percent Shareholder. For purposes of the Procedures, a "Substantial Stockholder" is any person or entity (within the meaning of applicable regulations promulgated by the U.S. Department of the Treasury, including certain persons making a coordinated acquisition of stock) that beneficially owns (including options to acquire, assuming full exercise thereof, and including direct or indirect ownership and ownership by a holder's family members) in total at least 1,645,000 shares of Common Stock (representing approximately 4.5%) of all issued and outstanding shares of Common Stock as of December 31, 2025); and "50-Percent Shareholder" is any person or entity that, at any time since December 31, 2025, has owned Beneficial Ownership of fifty percent (50%) or more of the Common Stock, as determined in accordance with § 382(g)(4)(D) of the Tax Code and the applicable Treasury Regulations thereunder. *Any prohibited acquisition, disposition, trading in, transfer of, or declaration of worthlessness with respect to Common Stock (including Options to acquire Beneficial Ownership of Common Stock) will be null and void* ab initio *and may lead to contempt, compensatory damages, punitive damages, or sanctions being imposed by the Bankruptcy Court.*

**The Procedures, as approved on an interim basis and as requested on a final basis, are available on the website of Kurtzman Carson Consultants LLC, dba Verita Global, the Debtors' proposed claims agent, located at https://www.veritaglobal.net/ImpacMortgage, and on the docket of the Chapter 11 Cases, Docket No. 66, which can be accessed via PACER at https://www.pacer.gov.**

**A direct or indirect holder, or prospective holder, of Common Stock that may be or become a Substantial Stockholder or a 50-Percent Shareholder should consult the Procedures.**

**PLEASE TAKE NOTICE** that a final hearing on the Motion shall be held on **May 22, 2026, at 3:30 p.m. (prevailing Eastern Time)**, and any objections or responses to the Motion shall be in writing, filed with the Bankruptcy Court (with a copy delivered to Chambers), and served upon (i) the Debtors; (ii) proposed counsel for the Debtors; (iii) counsel for any statutory committee of unsecured creditors appointed in these Chapter 11 Cases; and (iv) counsel for the Debtors' prepetition and postpetition secured lenders, in each case so as to be received no later than **5:00 p.m. (prevailing Eastern Time) on May 15, 2026**.

**PLEASE TAKE NOTICE** that the requirements set forth in the Procedures are in addition to the requirements of applicable securities, corporate, and other laws and do not excuse non-compliance therewith.

Dated: April 29, 2026, Wilmington, DE, **PACHULSKI STANG ZIEHL & JONES LLP,** */s/ Laura Davis Jones*  , Laura Davis Jones (DE Bar No. 2436), David M. Bertenthal, Timothy Cairns (DE Bar No. 4228), 919 North Market Street, 17th Floor, Wilmington, DE 18899, Tel: (302) 652-4100, Email: ljones@pszjlaw.com, debertenthal@pszjlaw.com, tcairns@pszjlaw.com -and- **DENTONS US LLP,** Tania M. Moyron (admitted *pro hac vice*), Van C. Durrer, II (DE Bar No. 3827), 601 S. Figueroa Street #2500, Los Angeles, CA 90017, Tel: (213) 623-9300, Email: tania.moyron@dentons.com, van.durrer@dentons.com -and- John D. Beck (admitted *pro hac vice*), Geoffrey M. Miller (admitted *pro hac vice*), 1221 Avenue of the Americas, New York, NY 10020, Tel: (212) 768-6700, Email: john.beck@dentons.com, geoffrey.miller@dentons.com, *Proposed Counsel for Debtors and Debtors in Possession*

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  Impac Mortgage Holdings, Inc. (5505); Copperfield Financial, LLC (7513); Copperfield Capital Corporation (4920); Impac Funding Corporation (4495); Impac Commercial Capital Corporation (0090); Impac Secured Assets Corp. (5871); IMH Assets Corp. (5301); Integrated Real Estate Service Corp. (2263); Impac Mortgage Corp. (3937); Impac Warehouse Lending, Inc. (0541); Synergy Capital Mortgage Corp. (9071); and Impac Warehouse Lending Group, Inc. (3488). The Debtors' mailing address is 19800 MacArthur Blvd., Suite 500, Irvine, CA 92612.

[2]   Capitalized terms used but not otherwise defined herein have the same meanings ascribed to such terms in the Interim Order or the Motion, as applicable.

# Nation+World news feed

## RUSSIA WANTS TEMPORARY TRUCE FOR VICTORY DAY

Russia's Defense Ministry declared a unilateral ceasefire in Ukraine for Friday and Saturday to mark the 81st anniversary of the defeat of Nazi Germany in World War II, but it threatened to strike back at Kyiv if it tries to disrupt the Victory Day festivities.

Ukrainian President Volodymyr Zelenskyy in response said his country would observe a truce beginning at 12 a.m. Wednesday and respond in kind to Russia's actions from that moment on. He did not put an end date on the truce.

The announcements Monday come as Russia prepares to celebrate its most important secular holiday with a traditional military parade on Moscow's Red Square pared down due to what officials say are concerns over possible Ukrainian attacks. Ukraine has been launching drone attacks deep inside Russia to counter its more than 4-year-old invasion.

They also follow a familiar pattern of previous attempts to secure ceasefires that had little to no impact.

The Defense Ministry said if Ukraine attempts to disrupt Saturday's celebrations, Russia will carry out a "massive missile strike on the center of Kyiv."
— *The Associated Press*

## GERMANY



Hui Buh, who has appeared in movies, performs during a preview for a dog show in Dortmund, Germany, on Monday. **MARTIN MEISSNER — THE ASSOCIATED PRESS**

## JUDGE QUESTIONS SUSPECT'S SUICIDE WATCH DESIGNATION

WASHINGTON — A federal magistrate judge on Monday pressed a jail official to explain why a man charged with trying to storm the White House Correspondents' Association dinner and attempting to kill President Donald Trump was placed on restrictive suicide watch after his arrest.

Officials at the city jail in Washington, D.C., removed Cole Tomas Allen from its designated "suicide status" over the weekend after his attorneys complained that he had been unnecessarily confined in a padded room with constant lighting, repeatedly strip-searched and placed in restraints outside his cell.

But the relaxed conditions didn't satisfy U.S. Magistrate Judge Zia Faruqui's concerns that Allen may have received disparate, punitive treatment in violation of his due process rights. Faruqui noted that the D.C. jail routinely houses convicted killers and others charged with violent crimes without placing them on 24-hour lockdown.

"It could drive a person crazy to be in that situation," he said.

Faruqui apologized to Allen over his confinement conditions.
— *The Associated Press*

## DRIVER IN GERMANY PLOWS INTO SHOPPING AREA, KILLS 2

BERLIN — A driver plowed into people in a busy shopping area in the center of the German city of Leipzig on Monday afternoon, leaving two people dead, authorities said.

An additional three people were seriously injured in what officials believe was a deliberate rampage, Mayor Burkhard Jung said.

He described it as "a terrible tragedy." An unspecified number of people sustained less serious injuries.

The driver, a 33-year-old German citizen, was detained in the car. Police said he was a German-born resident of the Leipzig area.

Prosecutors said he is under investigation on suspicion of murder and attempted murder. There was no immediate word on a possible motive.

The interior minister of Saxony state, Armin Schuster, said investigators believe the man acted alone. He said that rage and "psychological instability" are often factors in such cases, but added that he wouldn't speculate on whether that was the case here.

Police chief René Demmler stressed that there was no longer any danger.
— *The Associated Press*

## AFGHANISTAN SAYS ATTACKS BY PAKISTAN LEAVE 3 DEAD

KABUL, Afghanistan — Afghanistan accused Pakistan of carrying out cross-border attacks into its territory on Monday that hit civilian areas, killing at least three people and wounding 14, as tension between the two neighbors remain high despite recent peace talks.

Afghan deputy government spokesman Hamdullah Fitrat said on X that the attacks also destroyed two schools, two mosques and a health center in the eastern Afghan province of Kunar.

Pakistan's Information Ministry rejected the allegation in a post on X, saying that Fitrat's accusations follow recent cross-border firing from Afghan territory into Pakistan. Those attacks, in Mrch and April, killed nine women and children in Bajaur, a district in northwestern Khyber Pakhtunkhwa province.

It said Bajaur attacks "exposed the Afghan regime's reckless and shameful actions." The ministry also argued that images circulated with the latest Afghan claim show damage "inconsistent with artillery impact," citing intact roofs and localized breakage as indicators of possible staged destruction.
— *The Associated Press*

## RUBIO PLANS VATICAN VISIT DESPITE RISING TENSIONS

WASHINGTON — Secretary of State Marco Rubio will travel to Rome and Vatican City this week in a bid to ease rising tensions between President Donald Trump and Pope Leo XIV over U.S. policies, particularly the Iran war.

The State Department said Monday that Rubio, a Catholic who with this trip will have visited Italy or the Vatican at least three times as the Republican president's top diplomat, would be in Italy on Thursday and Friday. The Vatican announced that Rubio would meet with Leo, the first American pontiff, on Thursday.

"Secretary Rubio will meet with Holy See leadership to discuss the situation in the Middle East and mutual interests in the Western Hemisphere," the department said. "Meetings with Italian counterparts will be focused on shared security interests and strategic alignment."

The trip comes as Trump has criticized Leo for his stances on the Middle East and elsewhere and as the president has drawn pushback for posting a social media image likening himself to Jesus Christ.
— *The Associated Press*

## OFFICIALS SEEK SHOOTER IN OKLAHOMA PARTY GUNFIRE

EDMOND, Okla. — A weekend shooting at a lakeside park in Oklahoma that left nearly two dozen people injured erupted when a group began arguing at an unsanctioned party packed with young adults, a witness said Monday.

Authorities were continuing to search for suspects Monday in the shooting that critically injured at least three of those hurt. No arrests have been made.

It wasn't clear how many of the injured had been shot, police said Monday in a statement. It provided few answers about what had happened.

The shooting broke out Sunday night at a public park near a campground at Arcadia Lake, a popular swimming and boating spot in Edmond, just north of Oklahoma City, said Edmond police spokesperson Emily Ward.

At least 18 people were treated at hospitals in the Oklahoma City area. One healthcare system said the victims it treated ranged in age from 16 to 30. It said three people were in critical condition and four were listed as serious.

Police in Edmond said Monday that the party had been promoted across social media.
— *The Associated Press*

**Online:** For continual coverage of national and international news, go to dailynews.com.

# Europe sees need for bigger security role within NATO

**By Mark Carlson and Lorne Cook**
THE ASSOCIATED PRESS

YEREVAN, Armenia — European leaders on Monday said President Donald Trump's surprise decision to pull thousands of U.S. troops out of Germany is just the latest signal that Europe must take more responsibility for its security.

The Pentagon announced last week it would pull some 5,000 troops out of Germany, but Trump told reporters on Saturday the U.S. plans on "cutting a lot further."

Trump offered no reason for the move, which blindsided NATO. But his decision came amid an escalating dispute with German Chancellor Friedrich Merz, who said the U.S. has been humiliated by Iran in talks to end the war it launched with Israel on Feb. 28. Trump has also expressed anger over European allies' reluctance to get involved in the conflict.

European leaders meeting at a summit in Yerevan, Armenia, sought to both downplay the impact of 5,000 fewer troops in Germany while acknowledging that it provides a useful nudge for the continent to step up its role within NATO.

"I do not see those figures as dramatic, but I think they should be handled in a harmonious way inside the framework of NATO," said Norwegian Prime Minister Jonas Gahr Støre.

British Prime Minister Keir Starmer said "there needs to be a stronger European element in NATO, I have no doubt about that."

Tensions within NATO have mounted since the second Trump administration came into office last year warning that European allies would have to defend themselves and Ukraine in the future. Talks on ending the war there, now in its fourth year, have bogged down as the U.S. focuses on Iran.

The European Union's foreign policy chief, Kaja Kallas, said the timing of Trump's announcement came as a surprise, even though there has been "talk about withdrawal of U.S. troops for a long time from Europe."

Asked whether she believes Trump is trying to punish Merz, Kallas said: "I don't see into the head of President Trump, so he has to explain it himself."

NATO Secretary-General Mark Rutte also played down the significance of fewer U.S. troops in Germany, while acknowledging U.S. "disappointment" about the level of European support for the Iran war.



The MV Hondius cruise ship is anchored near Praia, Cape Verde, on Monday, as the country's Health Ministry said it will not allow the vessel to dock for now due to public health concerns. **ARILSON ALMEIDA — THE ASSOCIATED PRESS**

# Cruise ship awaits aid after hantavirus outbreak kills 3

**By Gerald Imray**
THE ASSOCIATED PRESS

CAPE TOWN, South Africa — A cruise ship with nearly 150 people aboard was waiting for help off the coast of Cape Verde in the Atlantic Ocean on Monday after three passengers died and at least three other people were left seriously ill in a suspected outbreak of the rare hantavirus, according to the World Health Organization and the ship's operator.

The MV Hondius, a Dutch ship on a weekslong polar cruise from Argentina to Antarctica and several isolated islands in the South Atlantic, had requested help from local health authorities after making its way to the island of Cape Verde, off the West Africa coast. But no one has been allowed to disembark, Netherlands-based operator Oceanwide Expeditions said.

Cape Verde's Health Ministry said Monday that for now, it will not allow the ship to dock because of public health concerns and that it would stay in open waters close to shore.

Hantavirus is a rodentborne illness spread by contact with rodents or their urine, saliva or droppings. WHO says that while it is rare, hantavirus may spread between people.

It was unclear how an outbreak could have started, and WHO said it was investigating while working to coordinate the evacuation of two sick crew members. Another sick person — a British man evacuated to South Africa on April 27 — tested positive for the virus, authorities said. He is in critical condition and isolated in intensive care, health officials said.

The body of one of the passengers who died — a German — remains on the ship, according to an Oceanwide Expeditions statement. A 70-year-old Dutch man died onboard April 11, and his 69-year-old wife died later in South Africa after leaving the ship, officials said. Her blood later tested positive for the virus, making two confirmed cases, South Africa's health minister said.

Among the 87 remaining passengers, 17 are Americans, 19 are from the U.K. and 13 from Spain, according to Oceanwide Expeditions. Sixty-one crew members also are onboard.

Two sick crew members — one British, one Dutch — have respiratory symptoms and need urgent medical care, Oceanwide said in its statement.

Cape Verde has sent a medical team of two doctors, a nurse and a laboratory specialist to the ship over three trips, said Dr. Ann Lindstrand, a WHO official in Cape Verde.

She told The Associated Press in an interview that they were planning for medical evacuations, in which passengers would be taken from the ship via ambulance to an airport.

"It's been very tricky for Cape Verdean authorities," Lindstrand said. "What they have to deal with is a public health event. And of course, they have been thinking about the protection of the population here."

Oceanwide said it would consider moving to one of the Spanish islands — Tenerife or the port of Las Palmas — if it can't evacuate passengers in Cape Verde.

WHO said it was working with local authorities and Oceanwide on a "full public health risk assessment."

"Detailed investigations are ongoing, including further laboratory testing, and epidemiological investigations," WHO said. "Medical care and support are being provided to passengers and crew."

**IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE**

In re: IMPAC MORTGAGE HOLDINGS, INC., *et al.*,[1] Debtors.

Chapter 11
Case No. 26-10593 (CTG)
(Jointly Administered)

**NOTICE OF INTERIM ORDER GRANTING MOTION OF THE DEBTORS FOR ENTRY OF INTERIM ORDER (I) ESTABLISHING NOTIFICATION PROCEDURES AND APPROVING RESTRICTIONS ON CERTAIN TRANSFERS OF AND DECLARATIONS OF WORTHLESSNESS WITH RESPECT TO INTERESTS IN THE DEBTORS AS OF THE PETITION DATE; (II) DIRECTING THAT ANY VIOLATIONS OF THE PROCEDURES ARE VOID AB INITIO; (III) SCHEDULING A FINAL HEARING TO CONSIDER APPROVAL OF THE MOTION ON A FINAL BASIS; AND (IV) GRANTING RELATED RELIEF**

**ATTENTION DIRECT OR INDIRECT HOLDERS, AND PROSPECTIVE HOLDERS, OF STOCK ISSUED BY THE DEBTORS:**

Upon consideration of the motion (the "Motion") of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), on April 28, 2026, the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), having jurisdiction over the chapter 11 cases of the Debtors, captioned as *In re Impac Mortgage Holdings, Inc., et al.*, No. 26-10593 (the "Chapter 11 Cases") entered the *Interim Order Granting Motion of the Debtors for Entry of Interim Order (I) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of and Declarations of Worthlessness with Respect to Interests in the Debtors as of the Petition Date; (II) Directing That Any Violations of the Procedures are Void Ab Initio; (III) Scheduling a Final Hearing to Consider Approval of the Motion on a Final Basis; and (IV) Granting Related Relief* (Docket No. 66) (with all exhibits attached thereto, the "Interim Order") which established procedures (the "Procedures") with respect to transfers in the beneficial ownership (including direct and indirect) of the Common Stock and Options to acquire Beneficial Ownership of Common Stock, and scheduled a hearing on a final basis with respect to such Procedures.

In certain circumstances, the Procedures restrict transactions and declarations of worthlessness involving, and require notices of the holdings of and proposed transactions by, any person, group of persons, or entity that either (a) (i) is a Substantial Stockholder of the Common Stock, or (ii) as a result of such a proposed transaction would become a Substantial Stockholder of the Common Stock, or (b) is a 50-Percent Shareholder. For purposes of the Procedures, a "Substantial Stockholder" is any person or entity (within the meaning of applicable regulations promulgated by the U.S. Department of the Treasury, including certain persons making a coordinated acquisition of stock) that beneficially owns (including options to acquire, assuming full exercise thereof, and including direct or indirect ownership and ownership by a holder's family members), in total at least 1,645,000 shares of Common Stock (representing approximately 4.5% of all issued and outstanding shares of Common Stock as of December 31, 2025); and "50-Percent Shareholder" is any person or entity that, at any time since December 31, 2025, has owned Beneficial Ownership of fifty percent (50%) or more of the Common Stock, as determined in accordance with § 382(g)(4)(D) of the Tax Code and the applicable Treasury

Regulations thereunder. *Any prohibited acquisition, disposition, trading in, transfer of, or declaration of worthlessness with respect to Common Stock (including Options to acquire Beneficial Ownership of Common Stock) will be null and void ab initio and may lead to contempt, compensatory damages, punitive damages, or sanctions being imposed by the Bankruptcy Court.*

The Procedures, as approved on an interim basis and as requested on a final basis, are available on the website of Kurtzman Carson Consultants LLC, dba Verita Global, the Debtors' proposed claims agent, located at https://www.veritaglobal.net/ImpacMortgage, on the docket of the Chapter 11 Cases, Docket No. 66, which can be accessed via PACER at https://www.pacer.gov.

A direct or indirect holder, or prospective holder, of Common Stock that may be or become a Substantial Stockholder or a 50-Percent Shareholder should consult the Procedures.

**PLEASE TAKE NOTICE** that a final hearing on the Motion shall be held on May 22, 2026, at 3:30 p.m. (prevailing Eastern Time), and any objections or responses to the Motion shall be in writing, filed with the Bankruptcy Court (with a copy delivered to Chambers), and served upon (i) the Debtors; (ii) proposed counsel for the Debtors; (iii) counsel for any statutory committee of unsecured creditors appointed in these Chapter 11 Cases; and (iv) counsel for the Debtors' prepetition and postpetition secured lenders, in each case so as to be received no later than 5:00 p.m. (prevailing Eastern Time) on May 15, 2026.

**PLEASE TAKE NOTICE** that the requirements set forth in the Procedures are in addition to the requirements of applicable securities, corporate, and other laws and do not excuse non-compliance therewith.

Dated: April 29, 2026, Wilmington, DE, **PACHULSKI STANG ZIEHL & JONES LLP**, /s/ Laura Davis Jones, Laura Davis Jones (DE Bar No. 2436), David M. Bertenthal, Timothy Cairns (DE Bar No. 4228), 919 North Market Street, 17th Floor, Wilmington, DE 19899, Tel: (302) 652-4100, Email: ljones@pszjlaw.com, debertenthal@pszjlaw.com, tcairns@pszjlaw.com -and- **DENTONS US LLP**, Tania M. Moyron (admitted *pro hac vice*), Van C. Durrer, II (DE Bar No. 3827), 601 S. Figueroa Street #2500, Los Angeles, CA 90017, Tel: (213) 623-9300, Email: tania.moyron@dentons.com, van.durrer@dentons.com -and- John D. Beck (admitted *pro hac vice*), Geoffrey M. Miller (admitted *pro hac vice*), 1221 Avenue of the Americas, New York, NY 10020, Tel: (212) 768-6700, Email: john.beck@dentons.com, geoffrey.miller@dentons.com, *Proposed Counsel for Debtors and Debtors in Possession*

[1] Capitalized terms used but not otherwise defined herein have the same meanings ascribed to such terms in the Interim Order or the Motion, as applicable.

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Impac Mortgage Holdings, Inc. (5505); Copperfield Financial, LLC (7513); Copperfield Capital Corporation (4920); Impac Funding Corporation (4495); Impac Commercial Capital Corporation (0090); Impac Secured Assets Corp. (5871); IMH Assets Corp. (5301); Integrated Real Estate Service Corp. (2263); Impac Mortgage Corp. (3937); Impac Warehouse Lending, Inc. (0541); Synergy Capital Mortgage Corp. (9071); and Impac Warehouse Lending Group, Inc. (3488). The Debtors' mailing address is 19800 MacArthur Blvd., Suite 500, Irvine, CA 92612.